**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **DFC Holdings, LLC d/b/a Rose Cumming Chintzes** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Rose Cumming**<br>**DBA  Rose Cumming Chintzes** |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **20-3333820** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **308 W. Mill St.**<br>**Plainville, KS 67663**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Rooks**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.rosecumming.com** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Official Form 201                     Voluntary Petition for Non-Individuals Filing for Bankruptcy                     page 1

Debtor  **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**                    Case number (*if known*) _____
_____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

District _____ When _____ Case number _____

District _____ When _____ Case number _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

Debtor _____ Relationship _____

District _____ When _____ Case number, if known _____

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 2

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**      Case number (*if known*) _____
      Name

---

**11. Why is the case filed in *this district*?**    *Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ **No**

☐ **Yes.** Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
       Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ **No**

☐ **Yes.** Insurance agency _____
       Contact name _____
       Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201      **Voluntary Petition for Non-Individuals Filing for Bankruptcy**      page 3

| Debtor | DFC Holdings, LLC d/b/a Rose Cumming Chintzes | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**
                MM / DD / YYYY

**X /s/ Charles G. Comeau**                          **Charles G. Comeau**
Signature of authorized representative of debtor      Printed name

Title    **President**

**18. Signature of attorney**

**X /s/ Edward J. Nazar**                          Date    **April 8, 2019**
Signature of attorney for debtor                          MM / DD / YYYY

**Edward J. Nazar**
Printed name

**Hinkle Law Firm LLC**
Firm name

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
Number, Street, City, State & ZIP Code

Contact phone    **316-267-2000**    Email address    **enazar@hinklaw.com**

**09845 KS**
Bar number and State

Official Form 201    Voluntary Petition for Non-Individuals Filing for Bankruptcy    page 4

Fill in this information to identify the case:

Debtor name **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the: **DISTRICT OF KANSAS**

Case number (if known): _____

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Michael Last 44 W 62nd Street Apt 12C New York, NY 10023 | | | | | | $117,000.00 |
| Morris Laing 300 N Mead Suite 200 Wichita, KS 67202 | | | | | | $57,618.83 |
| Parry Murray 3rd Floor Simpson House Croydon CR06BA England | | | | | | $54,776.84 |
| Ainsworth-Noah & Associates 351 Peachtree Hills Ave Suite 518 Atlanta, GA 30305 | | | | | | $48,691.40 |
| Dolly Fabrics 310 5th Avenue, 4th Floor New York, NY 10001 | | | | | | $26,547.89 |
| Assurance Partners 2090 S Ohio P O Box 1213 Salina, KS 67402 | | | | | | $25,432.00 |
| Nancy Cecil 33 Bancroft St. Portland, ME 04102 | | | | | | $24,000.00 |
| Adams Brown Beran & Ball P O Box 1186 Hays, KS 67601 | | | | | | $23,190.46 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**                    Case number *(if known)*
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Turnbull Designs Ltd Croftend, Stubbins Nr. Bury Lancashire BLO UNA UK United Kingdom** | | | | | | $17,796.00 |
| **The Martin Group Boston Design Center 1 Design Center Place Boston, MA 02210** | | | | | | $14,639.94 |
| **CNA Insurance P O Box 790094 Saint Louis, MO 63179** | | | | | | $11,153.36 |
| **Adams Brown Beran & Ball 2006 Broadway, Suite 2A P O Drawer J Great Bend, KS 67530** | | | | | | $10,661.29 |
| **MDP Consulting LLC 15200 Armory Drive Norton, KS 67654** | | | | | | $9,398.22 |
| **Rooks County Treasurer P O Box 525 Stockton, KS 67669** | | | | | | $9,324.06 |
| **Town, LLC 601 South Broadway Ste A Denver, CO 80209** | | | | | | $9,028.78 |
| **Fritsch Manufaktur GmbH August-Schanz-Str.40 Frankfurt GE D-60433** | | | | | | $6,173.10 |
| **Susan Mills Seattle Design Center 5703 6th Avenue South Seattle, WA 98108** | | | | | | $6,115.48 |

| Debtor | DFC Holdings, LLC d/b/a Rose Cumming Chintzes | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Lonsway Consulting LLC**<br>**5615 S Kensington Ave**<br>**La Grange, IL 60525** | | | | | | **$5,075.00** |
| **Today & Tomorrow Int**<br>**435 West End Blvd**<br>**Winston Salem, NC 27101** | | **Customer Deposits** | | | | **$4,544.00** |
| **TESSECI SRL**<br>**Strada Provinciale Per**<br>**Biancano Limatila**<br>**Italy** | | | | | | **$4,129.52** |

Official form 204      Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims      page 3

| Fill in this information to identify the case: |
|---|

Debtor name **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
       Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | | | | |
|---|---|---|---|---|
| 3.1. | **Bank of Hays** Balance as of 2/28/19 | **Business Checking** | 6625 | $0.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

|  |
|---|
| $0.00 |

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | **19,739.00** | - | **0.00** | = .... | **$19,739.00** |
| | face amount | | doubtful or uncollectible accounts | | |

Debtor   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**          Case number *(If known)* _____
_____
Name

| 12. | **Total of Part 3.** | | | | **$19,739.00** |
|---|---|---|---|---|---|

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| **Part 4:** | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **Textile Inventory** | | **$0.00** | | **$1,725,980.00** |

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**

| 23. | **Total of Part 5.** | | | | **$1,725,980.00** |
|---|---|---|---|---|---|

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____   Valuation method _____   Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 2

Debtor **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**          Case number *(If known)* _____
Name

39.     **Office furniture**

40.     **Office fixtures**

41.     **Office equipment, including all computer equipment and
        communication systems equipment and software**
        **See Attached**                                                    $0.00                                    $101,223.00

42.     **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
        books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
        collections; other collections, memorabilia, or collectibles

43.     **Total of Part 7.**                                                                                | **$101,223.00** |
        Add lines 39 through 42.  Copy the total to line 86.

44.     **Is a depreciation schedule available for any of the property listed in Part 7?**
        ■ No
        ☐ Yes

45.     **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

        ■ No.  Go to Part 9.
        ☐ Yes Fill in the information below.

| Part 9: | **Real property** |
54. **Does the debtor own or lease any real property?**

        ■ No.  Go to Part 10.
        ☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
59. **Does the debtor have any interests in intangibles or intellectual property?**

        ☐ No.  Go to Part 11.
        ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.     **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.     **Internet domain names and websites** **www.rosecumming.com** | $0.00 | | Unknown |
| 62.     **Licenses, franchises, and royalties** | | | |
| 63.     **Customer lists, mailing lists, or other compilations** | | | |
| 64.     **Other intangibles, or intellectual property** | | | |
| 65.     **Goodwill** | | | |

Official Form 206A/B                          Schedule A/B Assets - Real and Personal Property                          page 3

Debtor **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**     Case number *(If known)* _____
      Name

66. **Total of Part 10.**

      Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **$0.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?

■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

Debtor **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**          Case number *(If known)* _____
_____
Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $19,739.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,725,980.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $101,223.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9....................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,846,942.00 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,846,942.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

## #151 RCC - KS

| System No. | Description | Date In Service | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/Bonus/(Cur. Yr. Only) | Salvage/Basis Adj. | Beg. Accum. Depreciation/(Sec. 179) | Current Depreciation/(Sec. 179) | Total Depreciation/(Sec. 179) | Method | Conv. | Special Allowance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | COMPUTER | 10/01/05 | 10.0000 | 1,381.00 | 100.0000 | 0.00 | 138.00 | 1,243.00 | 0.00 | 1,243.00 | SL | N/A | 0.00 |
| 6 | SHELVES | 10/01/05 | 10.0000 | 2,299.00 | 100.0000 | 0.00 | 230.00 | 2,068.48 | 0.00 | 2,068.48 | SL | N/A | 0.00 |
| 7 | WAREHOUSE B | 10/01/05 | 10.0000 | 3,076.00 | 100.0000 | 0.00 | 308.00 | 2,768.00 | 0.00 | 2,768.00 | SL | N/A | 0.00 |
| 8 | STABILIZER RA | 10/01/05 | 10.0000 | 1,146.00 | 100.0000 | 0.00 | 115.00 | 1,031.00 | 0.00 | 1,031.00 | SL | N/A | 0.00 |
| 9 | RACKS AND SH | 10/01/05 | 10.0000 | 11,316.00 | 100.0000 | 0.00 | 1,132.00 | 10,183.60 | 0.00 | 10,183.60 | SL | N/A | 0.00 |
| 10 | WALL PAPER C | 12/15/05 | 10.0000 | 599.00 | 100.0000 | 0.00 | 60.00 | 536.71 | 0.00 | 536.71 | SL | N/A | 0.00 |
| 12 | PRINT SCREEN | 10/01/05 | 10.0000 | 42,600.00 | 100.0000 | 0.00 | 4,260.00 | 38,337.50 | 0.00 | 38,337.50 | SL | N/A | 0.00 |
| 13 | MEASURE GRA | 10/01/05 | 10.0000 | 5,000.00 | 100.0000 | 0.00 | 500.00 | 4,499.50 | 0.00 | 4,499.50 | SL | N/A | 0.00 |
| 14 | MEASURE GRA | 10/01/05 | 10.0000 | 5,000.00 | 100.0000 | 0.00 | 500.00 | 4,499.50 | 0.00 | 4,499.50 | SL | N/A | 0.00 |
| 15 | OKIDATA PRINT | 10/01/05 | 10.0000 | 250.00 | 100.0000 | 0.00 | 25.00 | 225.00 | 0.00 | 225.00 | SL | N/A | 0.00 |
| 16 | SEWING MACH | 10/01/05 | 10.0000 | 1,200.00 | 100.0000 | 0.00 | 120.00 | 1,080.00 | 0.00 | 1,080.00 | SL | N/A | 0.00 |
| 17 | MERROW MAC | 10/01/05 | 10.0000 | 1,200.00 | 100.0000 | 0.00 | 120.00 | 1,080.00 | 0.00 | 1,080.00 | SL | N/A | 0.00 |
| 18 | 5 DRAWER ME | 10/01/05 | 5.0000 | 700.00 | 100.0000 | 0.00 | 70.00 | 630.00 | 0.00 | 630.00 | SL | N/A | 0.00 |
| 19 | 4 DRAWER ME | 10/01/05 | 5.0000 | 120.00 | 100.0000 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 | SL | N/A | 0.00 |
| 20 | 2 DRAWER ME | 10/01/05 | 5.0000 | 40.00 | 100.0000 | 0.00 | 4.00 | 35.90 | 0.00 | 35.90 | SL | N/A | 0.00 |
| 21 | DSL MODEM | 10/01/05 | 5.0000 | 50.00 | 100.0000 | 0.00 | 0.50 | 49.50 | 0.00 | 49.50 | SL | N/A | 0.00 |
| 22 | PRINTER SERVI | 10/01/05 | 5.0000 | 25.00 | 100.0000 | 0.00 | 0.25 | 24.75 | 0.00 | 24.75 | SL | N/A | 0.00 |
| 23 | DELL SERVER | 10/01/05 | 5.0000 | 900.00 | 100.0000 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 | SL | N/A | 0.00 |
| 24 | COMPUTERS (4 | 10/01/05 | 5.0000 | 1,600.00 | 100.0000 | 0.00 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | SL | N/A | 0.00 |
| 25 | SHARP PRINTE | 10/01/05 | 5.0000 | 250.00 | 100.0000 | 0.00 | 0.00 | 249.50 | 0.00 | 249.50 | SL | N/A | 0.00 |
| 27 | SABU SCREEN: | 04/21/06 | 5.0000 | 2,600.00 | 100.0000 | 0.00 | 260.00 | 2,340.00 | 0.00 | 2,340.00 | SL | N/A | 0.00 |
| 28 | REBA DAMASK | 05/24/06 | 5.0000 | 1,960.00 | 100.0000 | 0.00 | 196.00 | 1,764.00 | 0.00 | 1,764.00 | SL | N/A | 0.00 |
| 29 | JUKI SINGER M | 08/31/06 | 5.0000 | 1,095.00 | 100.0000 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 | SL | N/A | 0.00 |
| 30 | COMPUTER | 10/04/06 | 5.0000 | 1,890.00 | 100.0000 | 0.00 | 189.00 | 1,699.38 | 0.00 | 1,699.38 | SL | N/A | 0.00 |
| 31 | COMPUTER | 11/30/06 | 5.0000 | 1,309.00 | 100.0000 | 0.00 | 0.00 | 1,309.00 | 0.00 | 1,309.00 | SL | N/A | 0.00 |
| 32 | PRINT SCREEN | 09/26/06 | 5.0000 | 1,309.00 | 100.0000 | 0.00 | 0.00 | 1,309.00 | 0.00 | 1,309.00 | SL | N/A | 0.00 |
| 33 | BENDEL STRIPI | 09/26/07 | 10.0000 | 4,418.00 | 100.0000 | 0.00 | 442.00 | 3,976.00 | 0.00 | 3,976.00 | SL | N/A | 0.00 |
| 38 | BAND BOX SCF | 02/14/07 | 10.0000 | 320.00 | 100.0000 | 0.00 | 32.00 | 284.20 | 2.40 | 286.60 | SL | N/A | 0.00 |
| 39 | BAND BOX SCF | 04/24/07 | 10.0000 | 1,950.00 | 100.0000 | 0.00 | 195.00 | 1,700.50 | 54.50 | 1,755.00 | SL | N/A | 0.00 |
| 40 | BAND BOX SCF | 04/24/07 | 10.0000 | 650.00 | 100.0000 | 0.00 | 65.00 | 566.50 | 18.50 | 585.00 | SL | N/A | 0.00 |
| 41 | IMAC COMPUT | 05/31/07 | 5.0000 | 1,779.00 | 100.0000 | 0.00 | 0.00 | 1,779.00 | 0.00 | 1,779.00 | SL | N/A | 0.00 |
| 42 | FABRIC INSPEC | 12/12/07 | 10.0000 | 4,500.00 | 100.0000 | 0.00 | 450.00 | 3,666.00 | 371.25 | 4,037.25 | SL | N/A | 0.00 |
| | **Subtotal: #151 RCC - KS** | | | 101,223.00 | | 0.00 | 9,411.00 | 91,341.52 | 446.65 | 91,788.17 | | | 0.00 |
| | Less dispositions and exchanges: | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | **Net for: #151 RCC - KS** | | | 101,223.00 | | 0.00 | 9,411.00 | 91,341.52 | 446.65 | 91,788.17 | | | 0.00 |

Fill in this information to identify the case:

Debtor name **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | **Bank of Hays** | Describe debtor's property that is subject to a lien | **$7,563,729.25** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**1000 W 27th St
P O Box 640
Hays, KS 67601**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**

**All real estate, all inventory and assets, life insurance policy on Charles G. Comeau worth $6,000,000.00 owned by Dessin Fournir, Inc.**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **Sunflower Bank** | Describe debtor's property that is subject to a lien | $449,940.17 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**3025 Cortland Circle
Salina, KS 67401**

Creditor's mailing address

**Real Estate**

**Describe the lien**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**                    Case number (if know) _____
         ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
         Name

■ No                                    ☐ Contingent
☐ Yes. Specify each creditor,           ☐ Unliquidated
including this creditor and its relative ☐ Disputed
priority.

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$8,013,669.42** |

---

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Aaron O. Martin**<br>**129 South Eighth Street**<br>**Salina, KS 67402** | Line __2.2__ | |
| **Creath L. Pollak**<br>**8080 E Central Ave., #300**<br>**Wichita, KS 67206** | Line __2.1__ | |

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

**Fill in this information to identify the case:**

Debtor name: **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**California Franchise Tax Board**<br>**P O Box 942857**<br>**Sacramento, CA 94257** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $537.36 | $0.00 |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Comm of Taxation & Finance**<br>**NYS Assessment Receivables**<br>**P O Box 4127**<br>**Binghamton, NY 13902-4127** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $38.45 | $0.00 |
| Date or dates debt was incurred | Basis for the claim: | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes | | |

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**     Case number (if known) _____
_____
Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $498.87 | $0.00 |
|---|---|---|---|---|

**NYC Department of Finance**
**P O Box 3933**
**New York, NY 10008-3933**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred     Basis for the claim: _____

_____

Last 4 digits of account number     Is the claim subject to offset?

Specify Code subsection of PRIORITY    ■ No
unsecured claim: 11 U.S.C. § 507(a) (8)    ☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

   **3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                            **Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,661.29** |
|---|---|---|---|

**Adams Brown Beran & Ball**
**2006 Broadway, Suite 2A**
**P O Drawer J**
**Great Bend, KS 67530**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$23,190.46** |
|---|---|---|---|

**Adams Brown Beran & Ball**
**P O Box 1186**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$48,691.40** |
|---|---|---|---|

**Ainsworth-Noah & Associates**
**351 Peachtree Hills Ave**
**Suite 518**
**Atlanta, GA 30305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$13.97** |
|---|---|---|---|

**American Silk Mills**
**P O Box 12433**
**Newark, NJ 07101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$330.00** |
|---|---|---|---|

**Amy Somerville LTD**
**21 Boston Place**
**London**
**NW1 6 ER**
**Holroad, KS**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _     Basis for the claim: _

Last 4 digits of account number _     Is the claim subject to offset? ■ No ☐ Yes

---

Case 19-10544    Doc# 1    Filed 04/08/19    Page 17 of 127

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**          Case number (if known) _____
      Name

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,432.00 |
|---|---|---|---|

**Assurance Partners**
2090 S Ohio
P O Box 1213
Salina, KS 67402

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25.00 |
|---|---|---|---|

**California Secretary of State**
300 S Spring St
Los Angeles, CA 90013

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,900.00 |
|---|---|---|---|

**Chambord Prints**
38 Jackson Street
Hoboken, NJ 07030

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,153.36 |
|---|---|---|---|

**CNA Insurance**
P O Box 790094
Saint Louis, MO 63179

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,469.15 |
|---|---|---|---|

**Daniel Romualdez Arch**
119 W 23rd Street, Suite 909
New York, NY 10011

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Customer Deposits

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,547.89 |
|---|---|---|---|

**Dolly Fabrics**
310 5th Avenue, 4th Floor
New York, NY 10001

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $174.52 |
|---|---|---|---|

**FedEx**
Dept CH
P O Box 10306
Palatine, IL 60055

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Holdings, LLC d/b/a Rose Cumming Chintzes** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,173.10 |
|---|---|---|---|

**Fritsch Manufaktur GmbH**
**August-Schanz-Str.40**
**Frankfurt GE**
**D-60433**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,064.59 |
|---|---|---|---|

**Fromental**
**Ground Floor**
**2 Kimberly Road**
**London**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $294.00 |
|---|---|---|---|

**Hovey Williams LLP**
**10801 Mastin Blvd, Suite 1000**
**Overland Park, KS 66210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $669.50 |
|---|---|---|---|

**J Nelson FL LLC**
**2866 Pershing St.**
**Hollywood, FL 33020**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,201.62 |
|---|---|---|---|

**Katherine Goodman Int**
**778 9th Street North**
**Naples, FL 34102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Customer Deposits

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,075.00 |
|---|---|---|---|

**Lonsway Consulting LLC**
**5615 S Kensington Ave**
**La Grange, IL 60525**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,398.22 |
|---|---|---|---|

**MDP Consulting LLC**
**15200 Armory Drive**
**Norton, KS 67654**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **DFC Holdings, LLC d/b/a Rose Cumming Chintzes** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$117,000.00** |
|---|---|---|---|

**Michael Last**
**44 W 62nd Street**
**Apt 12C**
**New York, NY 10023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$587.10** |
|---|---|---|---|

**Midwest Energy**
**1330 Centerbury Road**
**Hays, KS 67601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,026.00** |
|---|---|---|---|

**Monica Cardanini Int**
**252 W 30th Street, 2B**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$57,618.83** |
|---|---|---|---|

**Morris Laing**
**300 N Mead**
**Suite 200**
**Wichita, KS 67202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,000.00** |
|---|---|---|---|

**Nancy Cecil**
**33 Bancroft St.**
**Portland, ME 04102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,017.00** |
|---|---|---|---|

**Navarro Des Assoc**
**5935 Baum Blvd**
**Pittsburgh, PA 15206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Customer Deposits__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$226.28** |
|---|---|---|---|

**Neil Locke & Associates**
**8100 Lomo Alto Drive**
**Suite 265**
**Dallas, TX 75225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Official Form 206 E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**    Page 5 of 9

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Case 19-10544  Doc# 1  Filed 04/08/19  Page 20 of 127

| Debtor | **DFC Holdings, LLC d/b/a Rose Cumming Chintzes** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,298.37 |
|---|---|---|---|

**O'Brian & Muse**
**3100 Kensington Ave**
**Richmond, VA 23221**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $54,776.84 |
|---|---|---|---|

**Parry Murray**
**3rd Floor Simpson House**
**Croydon CR06BA**
**England**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,650.00 |
|---|---|---|---|

**PDF Systems Inc**
**186 Princeton-Hightstown Road**
**Building 3B, Suite 13**
**Princeton Junction, NJ 08550**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $654.00 |
|---|---|---|---|

**Roger Kirkpatrick**
**204 Culpepper Rd**
**Lexington, KY 40502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $9,324.06 |
|---|---|---|---|

**Rooks County Treasurer**
**P O Box 525**
**Stockton, KS 67669**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $138.00 |
|---|---|---|---|

**Shears & Windows**
**Galleria Design Center**
**101 Henry Adams Street**
**San Francisco, CA 94103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: _**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,467.75 |
|---|---|---|---|

**Stephen Mooney Int**
**6 Via Parigi**
**Palm Beach, FL 33480**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim: Customer Deposits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case 19-10544    Doc# 1    Filed 04/08/19    Page 21 of 127

| Debtor | **DFC Holdings, LLC d/b/a Rose Cumming Chintzes** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,109.54**

**Sunbury Textiles**
**P O Box 602301**
**Charlotte, NC 28260**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,115.48**

**Susan Mills**
**Seattle Design Center**
**5703 6th Avenue South**
**Seattle, WA 98108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,129.52**

**TESSECI SRL**
**Strada Provinciale Per**
**Biancano Limatila**
**Italy**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,639.94**

**The Martin Group**
**Boston Design Center**
**1 Design Center Place**
**Boston, MA 02210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$90.00**

**Thistle Mills**
**Old Station Yard**
**Symington Biggar**
**ML12 6LQ**
**South Lanarkshire, Scotland, UK**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,339.87**

**Tigger Hall Design**
**610 High Street**
**Prahan East**
**Vic Sydney 3181**
**Australia**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,544.00**

**Today & Tomorrow Int**
**435 West End Blvd**
**Winston Salem, NC 27101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **DFC Holdings, LLC d/b/a Rose Cumming Chintzes** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,523.37 |
|---|---|---|---|

**Town Studio/Scottsdale**
**2716 N 68th Street**
**Suite 7**
**Scottsdale, AZ 85257**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,028.78 |
|---|---|---|---|

**Town, LLC**
**601 South Broadway**
**Ste A**
**Denver, CO 80209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,796.00 |
|---|---|---|---|

**Turnbull Designs Ltd**
**Croftend, Stubbins Nr. Bury**
**Lancashire**
**BLO UNA UK**
**United Kingdom**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,061.70 |
|---|---|---|---|

**UPS/UPS SCS Dallas**
**P O Box 730900**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,195.75 |
|---|---|---|---|

**Vita DeBellis Studio**
**310 North 11th Street**
**Suite 2B**
**Philadelphia, PA 19107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,098.18 |
|---|---|---|---|

**Wallquest Inc**
**c/o Collins & Company LLC**
**465 Devon Park Drive**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $620.00 |
|---|---|---|---|

**Zenith**
**13 ABC Nanjangud Indi Area**
**Nanjangud Karnataka**
**India**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**      Case number (*if known*) _____
        Name

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---:|
| **5a. Total claims from Part 1** | 5a.   $ | **1,074.68** |
| **5b. Total claims from Part 2** | 5b.   +   $ | **524,541.43** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.   $ | **525,616.11** |

**Fill in this information to identify the case:**

Debtor name   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number *(if known)*  _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   - ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   - ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest    **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** <br><br> State the term remaining    **Ongoing, provides for a 60 or 90 day notice of termination.** <br><br> List the contract number of any government contract | **Ainsworth Noah, ADAC** <br> **351 Peachtree Hills Ave.** <br> **Suite 518** <br> **Atlanta, GA 30305** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest    **Real Property located at 205 N Main, Plainville, KS 67663** <br><br> State the term remaining <br><br> List the contract number of any government contract | **DFC Corp.** <br> **308 W Mill** <br> **Plainville, KS 67663** |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest    **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** <br><br> State the term remaining    **Ongoing, provides for a 60 or 90 day notice of termination.** <br><br> List the contract number of any government contract | **Fromental** <br> **Ground Floor** <br> **2 Kimberley Rd.** <br> **London, England NW6 7SG** |
| **2.4.**   State what the contract or lease is for and the nature of the debtor's interest    **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | **Holly Hunt** <br> **1099 14th St. NW, #240** <br> **Washington, DC 20005** |

Debtor 1   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**                    Case number (*if known*) _____
_____First Name_____Middle Name_____Last Name_____



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | Ongoing, provides for a 60 or 90 day notice of termination. |  |
|---|---|---|---|
|  | List the contract number of any government contract | _____ |  |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Showroom Representation Agreement (Consigns products with showroom for a commission fee) |  |
|---|---|---|---|
|  | State the term remaining | Ongoing, provides for a 60 or 90 day notice of termination. | **J. Nelson** **2866 Pershing St.** **Hollywood, FL 33020** |
|  | List the contract number of any government contract | _____ |  |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Showroom Representation Agreement (Consigns products with showroom for a commission fee) |  |
|---|---|---|---|
|  | State the term remaining | Ongoing, provides for a 60 or 90 day notice of termination. | **Kimberley Expertise LTD** **Malaya Bronnaya** **dom 10, stroenie 2, 25** **Moscow, Russia 123104** |
|  | List the contract number of any government contract | _____ |  |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Showroom Representation Agreement (Consigns products with showroom for a commission fee) |  |
|---|---|---|---|
|  | State the term remaining | Ongoing, provides for a 60 or 90 day notice of termination. | **Shears & Window** **SFDC** **101 Henry Adams St., Ste 256** **San Francisco, CA 94103-5277** |
|  | List the contract number of any government contract | _____ |  |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Showroom Representation Agreement (Consigns products with showroom for a commission fee) |  |
|---|---|---|---|
|  | State the term remaining | Ongoing, provides for a 60 or 90 day notice of termination. | **Susan Mills, SDC** **5701 6th Ave.** **Suite 200** **Seattle, WA 98108** |
|  | List the contract number of any government contract |  |  |

Case 19-10544    Doc# 1    Filed 04/08/19    Page 26 of 127

Debtor 1    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**                    Case number *(if known)* _____

     First Name             Middle Name           Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | |
| | List the contract number of any government contract | | **Vita Debellis 310 N. 11th St. Philadelphia, PA 19107** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom Representation Agreement (Consigns products with showroom for a commission fee)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, provides for a 60 or 90 day notice of termination.** | |
| | List the contract number of any government contract | | **Wells  Abbott 1025 N. Stemmons Fwy, #749 Dallas, TX 75207** |

Case 19-10544    Doc# 1    Filed 04/08/19    Page 27 of 127

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Charles Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Christoher Mraz** | **265 Second Street**<br>**Belmont, MS 38827** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **DFC Holdings, Inc.** | **308 W Mill**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Lenice Larsen** | **859 Eaton Dr.**<br>**Pasadena, CA 91107** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Shirley Comeau** | **400 S. Jefferson St.**<br>**Plainville, KS 67663** | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
     Copy line 88 from *Schedule A/B*....................................................................   $    **0.00**

   1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*................................................................   $    **1,846,942.00**

   1c. **Total of all property:**
     Copy line 92 from *Schedule A/B*..................................................................   $    **1,846,942.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................   $    **8,013,669.42**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................   $    **1,074.68**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................   +$    **524,541.43**

4. **Total liabilities** ....................................................................................................
   Lines 2 + 3a + 3b      $    **8,539,285.53**

**Fill in this information to identify the case:**

Debtor name    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**      X **/s/ Charles G. Comeau**
                                     Signature of individual signing on behalf of debtor

                                     **Charles G. Comeau**
                                     Printed name

                                     **President**
                                     Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2018** to **12/31/2018** | ■ Operating a business | **$1,176,267.00** |
| | ☐ Other _____ | |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** Check all that apply |
|---|---|---|---|
| 3.1. **Therien, LLC** **308 W Mill** **Plainville, KS 67663** | | **$14,116.41** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor __DFC Holdings, LLC d/b/a Rose Cumming Chintzes__    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2. **DFC Corp**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$19,664.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Classic Cloth**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$20,406.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **The Rien Corp.**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$25,642.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Dessin Fournir, Inc.**<br>**308 W Mill**<br>**Plainville, KS 67663** | | **$27,375.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **Titley & Marr Ltd.**<br>**Liss Business Centre**<br>**Unit 7, Station Road**<br>**Liss, UK**<br>**GU33 7AW** | | **$5,736.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **Dinol**<br>**Manifattura Tessile, DI Nole M.T. Spa**<br>**Via Martiri Liverta 8**<br>**Nole 10076**<br>**Italy** | | **$10,016.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **Turnbull Design Ltd.**<br>**Croftend, Stubbins Nr. Bury**<br>**Lancashire, UK**<br>**BL0 0NA**<br>**United Kingdom** | | **$23,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Case 19-10544    Doc# 1    Filed 04/08/19    Page 32 of 127

| Debtor | DFC Holdings, LLC d/b/a Rose Cumming Chintzes | Case number *(if known)* | |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Attached Cash Disbursements** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Bank of Hays**<br>**2018-CV-000150** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Sunflower Bank, N.A.**<br>**2018-CV-000039** | **Civil** | **Ellis County District Court**<br>**107 W. 12th Street**<br>**Hays, KS 67601** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

Debtor   __DFC Holdings, LLC d/b/a Rose Cumming Chintzes__     Case number _(if known)_   _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B _(Schedule A/B: Assets – Real and Personal Property)._ | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**   Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Capital, Inc.**<br>**12340 Seal Beach Blvd., Ste B348**<br>**Seal Beach, CA 90740** | | **4/10/18,**<br>**5/17/18,**<br>**6/20/18,**<br>**7/18/18,**<br>**8/30/18,**<br>**9/30/18** | **$60,655.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Big Sky Partners LLc**<br>**800 Fifth Ave, 6B**<br>**New York, NY 10065** | | **11/30/18** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Noel Richard Fox**<br>**19501 S. State Route 291**<br>**Pleasant Hill, MO 64080** | | **1/9/19,**<br>**2/25/19** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**    Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | **Hinkle Law Firm LLC** **1617 N. Waterfront Parkway,** **Suite 400** **Wichita, KS 67206** | | **3/20/19,** **4/3/19,** **4/8/19** | **$32,035.80** |
| | Email or website address **enazar@hinklaw.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Glass Ratner** | | **3/15/19** | **$25,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**    Case number *(if known)* _____

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Suzanne Tucker Home**<br>**58 Maiden Ln., 4th Floor**<br>**San Francisco, CA 94108** | **108 N Main**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **The Basics, LLC**<br>**308 W Mill**<br>**Plainville, KS 67663** | **108 N Main**<br>**Plainville, KS 67663** | **Fabrics** | **Unknown** |

**Part 12:**    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Nancy Handley**<br>**308 W Mill St.**<br>**Plainville, KS 67663** | **1/17/2000 - Present** |
| 26a.2.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | **10/8/18 - Present** |
| 26a.3.   **Austin Rice**<br>**14932 Rhodes Circle**<br>**Lenexa, KS 66215** | **8/16/18 - 10/5/18** |
| 26a.4.   **John Garvert**<br>**809 S. Commercial St.**<br>**Plainville, KS 67663** | **2/7/2000 - 7/25/19** |
| 26a.5.   **Sheila Hachmeister**<br>**2515 31 Rd.**<br>**Natoma, KS 67651** | **5/18/1998 - 4/30/18** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Adams, Brown, Beran & Ball**<br>**Certified Public Accountants**<br>**P O Box 1186**<br>**718 Main, Suite 2246**<br>**Hays, KS 67601** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **DFC Holdings, LLC d/b/a Rose Cumming**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.2.   **Nancy Handley**<br>**308 W Mill**<br>**Plainville, KS 67663** | |
| 26c.3.   **Tim Norris**<br>**308 W Mill**<br>**Plainville, KS 67663** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Bank of Hays**<br>**1000 W 27th St.**<br>**P O Box 640**<br>**Hays, KS 67601** |

Debtor   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**     Case number *(if known)*

| Name and address | | |
| --- | --- | --- |
| 26d.2. | **Astra Bank**<br>**1205 18th Street**<br>**Belleville, KS 66935** | |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1<br>. | **Chris Hansen** | **12/30/17** | **173,556.29** |

| | Name and address of the person who has possession of inventory records |
| --- | --- |
| | **Chris Hansen**<br>**308 W Mill**<br>**Plainville, KS 67663** |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.2<br>. | **Chris Hansen** | **12/31/18** | **191,777.65** |

| | Name and address of the person who has possession of inventory records |
| --- | --- |
| | **Chris Hanses**<br>**308 W Mill**<br>**Plainville, KS 67663** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Charles G. Comeau** | | **CEO, Controlling Shareholder** | |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **AJ Schwartz** | | **Board of Directors** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| **Kermit Birchfield** | | **Board of Directors** | |

Debtor   DFC Holdings, LLC d/b/a Rose Cumming Chintzes     Case number *(if known)* _____

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Troy Hixon | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Anthony Schmidt | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Christopher Mraz | | Board of Directors | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Len Larsen | | Board of Directors | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| DFC Holdings, Inc. | EIN:   94-3421852 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

Debtor    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**       Case number *(if known)*

---

**Part 14:**   Signature and Declaration

     **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

     I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

     I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 8, 2019**

**/s/ Charles G. Comeau**                        **Charles G. Comeau**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 3,767.48 | 0 | 0 | INV | 3/2/2018 | 40 |
| BANHAY Bank of Hays | CK03011801 | 3/1/2018 | 3/1/2018 | No | 3,767.48 | 0 | 0 | INV | 3/2/2018 | 40 |
| BANHAY Bank of Hays | CK03011802 | 3/1/2018 | 3/1/2018 | No | 20 | 0 | 0 | INV | 3/7/2018 | 20 |
| AUTHORI Authorize.net | CK03021801 | 3/2/2018 | 3/2/2018 | No | 57.95 | 0 | 0 | INV | 3/7/2018 | 57.95 |
| BANHAY Bank of Hays | CK03021801 | 3/2/2018 | 3/2/2018 | No | 33,576.89 | 0 | 0 | INV | 3/5/2018 | 27,525.15 |
| BANHAY Bank of Hays | CK03021801 | 3/2/2018 | 3/2/2018 | No | 33,576.89 | 0 | 0 | INV | 3/5/2018 | 27,525.15 |
| AME American Express | CK03051801 | 3/5/2018 | 3/5/2018 | No | 611.56 | 0 | 0 | INV | 3/7/2018 | 611.56 |
| BANLIF Banner Life | CK03051801 | 3/5/2018 | 3/5/2018 | No | 302.75 | 0 | 0 | INV | 3/6/2018 | 302.75 |
| BANLIF Banner Life | CK03051901 | 3/5/2018 | 3/5/2018 | No | 100.63 | 0 | 0 | INV | 3/6/2018 | 100.63 |
| CLASSIC Classic Cloth | 4494-IN | 12/31/2017 | 12/31/2017 | No | 3,524.21 | 0 | 0 | INV | 12/31/2017 | 3,524.21 |
| CLASSIC Classic Cloth | 4499-IN | 12/31/2017 | 12/31/2017 | No | 441.46 | 0 | 0 | INV | 12/31/2017 | 441.46 |
| CLASSIC Classic Cloth | 4510-IN | 1/31/2018 | 1/31/2018 | No | 445.8 | 0 | 0 | INV | 1/31/2018 | 445.8 |
| CLASSIC Classic Cloth | 4515-IN | 1/31/2018 | 1/31/2018 | No | 1,645.96 | 0 | 0 | INV | 1/31/2018 | 1,645.96 |
| CLASSIC Classic Cloth | 4524-IN | 1/31/2018 | 1/31/2018 | No | 769.3 | 0 | 0 | INV | 1/31/2018 | 769.3 |
| COMPLET Complete Merchant Solutions | CK03041801 | 3/5/2018 | 3/5/2018 | No | 456.22 | 0 | 0 | INV | 3/7/2018 | 456.22 |
| DESSIN Dessin Fournir Inc. | B859-IN | 12/31/2017 | 12/31/2017 | No | 407.57 | 0 | 0 | INV | 12/31/2017 | 407.57 |
| DESSIN Dessin Fournir Inc. | B877-IN | 1/31/2018 | 1/31/2018 | No | 1,403.55 | 0 | 0 | INV | 1/31/2018 | 1,403.55 |
| DFC COR DFC Corp | 2017123100 | 12/31/2017 | 1/15/2018 | No | 688.74 | 0 | 0 | INV | 12/31/2017 | 688.74 |
| DFC COR DFC Corp | 2017123101 | 12/31/2017 | 1/15/2018 | No | 539.66 | 0 | 0 | INV | 12/31/2017 | 539.66 |
| DFC COR DFC Corp | 2018013100 | 1/31/2018 | 2/15/2018 | No | 147 | 0 | 0 | INV | 1/31/2018 | 147 |
| DFC COR DFC Corp | 1-2018 CHICAGO COMM | 1/31/2018 | 2/15/2018 | No | 1,547.89 | 0 | 0 | INV | 1/31/2018 | 1,547.89 |
| DFC COR DFC Corp | 1-2018 COMM NEW YORK | 1/31/2018 | 2/15/2018 | No | 2,508.25 | 0 | 0 | INV | 1/31/2018 | 2,508.25 |
| DFC COR DFC Corp | 2-2018 CHI COMM | 2/28/2018 | 3/15/2018 | No | 497.99 | 0 | 0 | INV | 2/28/2018 | 497.99 |
| DFC COR DFC Corp | 2-2018 NY COMM | 2/28/2018 | 3/15/2018 | No | 3,233.00 | 0 | 0 | INV | 2/28/2018 | 3,233.00 |
| THERLLC Therien LLC | 2017123100 | 12/31/2017 | 1/15/2018 | No | 341.33 | 0 | 0 | INV | 12/31/2017 | 341.33 |
| THERLLC Therien LLC | 1-2019 COMM/LOS ANGE | 1/31/2018 | 2/15/2018 | No | 6,697.49 | 0 | 0 | INV | 1/31/2018 | 6,697.49 |
| THERLLC Therien LLC | 2-2018 COMM LA | 2/28/2018 | 3/15/2018 | No | 1,394.61 | 0 | 0 | INV | 2/28/2018 | 1,394.61 |
| BANHAY Bank of Hays | CK03061801 | 3/6/2018 | 3/6/2018 | No | 59,514.94 | 0 | 0 | INV | 3/7/2018 | 52,381.52 |
| BANHAY Bank of Hays | CK03061801 | 3/6/2018 | 3/6/2018 | No | 59,514.94 | 0 | 0 | INV | 3/7/2018 | 52,381.52 |
| J NELSO J Nelson | Jan-18 | 1/31/2018 | 2/15/2018 | No | 118.5 | 0 | 0 | INV | 1/31/2018 | 118.5 |
| MIDWEST Midwest Energy | 20518 | 2/5/2018 | 2/25/2018 | No | 571.32 | 0 | 0 | INV | 2/14/2018 | 571.32 |
| BANHAY Bank of Hays | CK03071801 | 3/7/2018 | 3/7/2018 | No | 34,821.26 | 0 | 0 | INV | 3/8/2018 | 31,966.43 |
| BANHAY Bank of Hays | CK03071801 | 3/7/2018 | 3/7/2018 | No | 34,821.26 | 0 | 0 | INV | 3/8/2018 | 31,966.43 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DETOFFE Commonwealth Foreign Exchange | 17FV-1367 | 9/25/2017 | 9/25/2017 | No | 3,786.23 | 0 | 0 | INV | 9/25/2017 | 3,786.23 |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1367A | 9/11/2017 | 11/10/2017 | No | 3,912.79 | 0 | 0 | INV | 9/29/2017 | 3,912.79 |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1367B | 3/7/2018 | 3/7/2018 | No | 3,684.62- | 0 | 0 | INV | 3/8/2018 | 3,684.62- |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1588 | 10/6/2017 | 12/5/2017 | No | 2,901.62 | 0 | 0 | INV | 10/30/2017 | 2,901.62 |
| DETOFFE Commonwealth Foreign Exchange | 17FV-1588A | 3/7/2018 | 3/7/2018 | No | 182.59 | 0 | 0 | INV | 3/8/2018 | 182.59 |
| GEOCAMD George Cameron Nash Inc. | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 5,503.99 | 0 | 0 | INV | 9/29/2017 | 5,503.99 |
| GEOCAMH George Cameron Nash | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 211.5 | 0 | 0 | INV | 9/29/2017 | 211.5 |
| TURNBUL Moneycorp US | 3/7/2018 | 3/7/2018 | 3/7/2018 | No | 10 | 0 | 0 | INV | 3/8/2018 | 10 |
| TURNBUL Moneycorp US | 103735 | 9/7/2017 | 10/7/2017 | No | 5,149.36 | 0 | 0 | INV | 9/29/2017 | 5,149.36 |
| TURNBUL Moneycorp US | 104111 | 12/1/2017 | 12/13/2017 | No | 122.16 | 0 | 0 | INV | 12/19/2017 | 122.16 |
| TURNBUL Moneycorp US | 104112 | 12/1/2017 | 12/13/2017 | No | 152.95 | 0 | 0 | INV | 12/19/2017 | 152.95 |
| TURNBUL Moneycorp US | 104227 | 1/1/2018 | 1/31/2018 | No | 8,091.03 | 0 | 0 | INV | 1/24/2018 | 8,091.03 |
| TURNBUL Moneycorp US | 104228 | 1/1/2018 | 1/31/2018 | No | 6,611.91 | 0 | 0 | INV | 1/24/2018 | 6,611.91 |
| BANHAY Bank of Hays | CK03081802 | 3/8/2018 | 3/8/2018 | No | 6,777.84 | 0 | 0 | INV | 3/9/2018 | 6,777.84 |
| BANHAY Bank of Hays | CK03082001 | 3/8/2018 | 3/8/2018 | No | 60 | 0 | 0 | INV | 3/9/2018 | 60 |
| FRITSCH Fritsch Manufaktur GmbH | 1701695 | 11/30/2017 | 11/30/2017 | No | 1,346.50 | 0 | 0 | INV | 11/30/2017 | 1,346.50 |
| FRITSCH Fritsch Manufaktur GmbH | 1701708 | 11/30/2017 | 11/30/2017 | No | 457.32 | 0 | 0 | INV | 11/30/2017 | 457.32 |
| FRITSCH Fritsch Manufaktur GmbH | 1701715 | 11/30/2017 | 11/30/2017 | No | 79.28 | 0 | 0 | INV | 11/30/2017 | 79.28 |
| FRITSCH Fritsch Manufaktur GmbH | 1701751 | 11/30/2017 | 11/30/2017 | No | 582.59 | 0 | 0 | INV | 11/30/2017 | 582.59 |
| FRITSCH Fritsch Manufaktur GmbH | 1701769 | 12/31/2017 | 12/31/2017 | No | 666.67 | 0 | 0 | INV | 12/31/2017 | 666.67 |
| FRITSCH Fritsch Manufaktur GmbH | 1701814 | 12/31/2017 | 12/31/2017 | No | 294.12 | 0 | 0 | INV | 12/31/2017 | 294.12 |
| FRITSCH Fritsch Manufaktur GmbH | 1701823 | 12/31/2017 | 12/31/2017 | No | 73.43 | 0 | 0 | INV | 12/31/2017 | 73.43 |
| FRITSCH Fritsch Manufaktur GmbH | 1801012 | 1/31/2018 | 1/31/2018 | No | 114.97 | 0 | 0 | INV | 1/31/2018 | 114.97 |
| FRITSCH Fritsch Manufaktur GmbH | CK03081902 | 3/8/2018 | 3/8/2018 | No | 244.08 | 0 | 0 | INV | 3/9/2018 | 244.08 |
| BANHAY Bank of Hays | CK03091801 | 3/9/2018 | 3/9/2018 | No | 29,358.79 | 0 | 0 | INV | 3/12/2018 | 29,358.79 |
| BANHAY Bank of Hays | CK03091901 | 3/9/2018 | 3/9/2018 | No | 5,306.25 | 0 | 0 | INV | 3/12/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK03121901 | 3/12/2018 | 3/12/2018 | No | 9,373.97 | 0 | 0 | INV | 3/14/2018 | 9,373.97 |
| BANLIF Banner Life | CK03121801 | 3/12/2018 | 3/12/2018 | No | 129.15 | 0 | 0 | INV | 3/14/2018 | 129.15 |
| BANLIF Banner Life | CK03121802 | 3/12/2018 | 3/12/2018 | No | 0 | 0 | 0 | INV | 3/16/2018 | 129.15 |
| BANLIF Banner Life | CK03121802 | 3/12/2018 | 3/12/2018 | No | 0 | 0 | 0 | INV | 3/16/2018 | 129.15 |
| BANHAY Bank of Hays | CK03131801 | 3/13/2018 | 3/13/2018 | No | ######## | 0 | 0 | INV | 3/14/2018 | ######## |
| BANHAY Bank of Hays | CK03131801 | 3/13/2018 | 3/13/2018 | No | ######## | 0 | 0 | INV | 3/14/2018 | ######## |
| BANHAY Bank of Hays | CK03141801 | 3/14/2018 | 3/14/2018 | No | 7,190.88 | 0 | 0 | INV | 3/15/2018 | 7,190.88 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK03151801 | 3/15/2018 | 3/15/2018 | No | 5,492.34 | 0 | 0 | INV | 3/16/2018 | 5,492.34 |
| BANHAY Bank of Hays | CK03161801 | 3/16/2018 | 3/16/2018 | No | 4,403.60 | 0 | 0 | INV | 3/19/2018 | 4,403.60 |
| CITYOFP City of Plainville | 30118 | 3/1/2018 | 3/11/2018 | No | 84.49 | 0 | 0 | INV | 3/14/2018 | 84.49 |
| BANHAY Bank of Hays | CK03191801 | 3/19/2018 | 3/19/2018 | No | 9,627.17 | 0 | 0 | INV | 3/20/2018 | 9,627.17 |
| NYSFIL NYS Filing fee | CK01145101 | 3/19/2018 | 3/19/2018 | No | 25 | 0 | 0 | INV | 3/19/2018 | 25 |
| BANHAY Bank of Hays | CK03201801 | 3/20/2018 | 3/20/2018 | No | 98,147.39 | 0 | 0 | INV | 3/21/2018 | 90,322.98 |
| BANHAY Bank of Hays | CK03201801 | 3/20/2018 | 3/20/2018 | No | 98,147.39 | 0 | 0 | INV | 3/21/2018 | 90,322.98 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | No | 892.5 | 0 | 0 | INV | 10/31/2017 | 892.5 |
| GEOCAMH George Cameron Nash | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 211.5 | 0 | 0 | INV | 9/29/2017 | 211.5 |
| GRISWAL Griswold Textiles | 59005 | 3/20/2018 | 3/20/2018 | No | 2,567.44 | 0 | 0 | INV | 3/21/2018 | 2,567.44 |
| NYSSALE NY State Sales Tax | CK03201801 | 3/20/2018 | 3/20/2018 | No | 464.4 | 0 | 0 | INV | 3/16/2018 | 464.4 |
| BANHAY Bank of Hays | CK03211801 | 3/21/2018 | 3/21/2018 | No | 30 | 0 | 0 | INV | 3/22/2018 | 30 |
| DESSIN Dessin Fournir Inc. | CK01145301 | 3/21/2018 | 3/21/2018 | No | 1,750.67 | 0 | 0 | INV | 3/21/2018 | 1,750.67 |
| GIBER Commonwealth Foreign Exchange | 10657 | 3/21/2018 | 3/21/2018 | No | 674.75 | 0 | 0 | INV | 3/21/2018 | 674.75 |
| ARMINT Armas Interiors of FL Inc | 1365 | 1/1/2018 | 1/1/2018 | No | 1,000.00 | 0 | 0 | INV | 1/31/2018 | 1,000.00 |
| BANHAY Bank of Hays | CK03231802 | 3/23/2018 | 3/23/2018 | No | 7,146.72 | 0 | 0 | INV | 3/23/2018 | 7,146.72 |
| BANHAY Bank of Hays | CK03231803 | 3/23/2018 | 3/23/2018 | No | 7,851.71 | 0 | 0 | INV | 3/26/2018 | 30 |
| BANHAY Bank of Hays | CK03231803 | 3/23/2018 | 3/23/2018 | No | 7,851.71 | 0 | 0 | INV | 3/26/2018 | 30 |
| BANHAY Bank of Hays | CK03231902 | 3/23/2018 | 3/23/2018 | No | 3,016.86 | 0 | 0 | INV | 3/26/2018 | 3,016.86 |
| NEXTECH Nex-Tech | 30118 | 3/1/2018 | 3/16/2018 | No | 92 | 0 | 0 | INV | 3/14/2018 | 92 |
| PDF PDF Systems Inc. | S-12326 | 1/4/2018 | 1/24/2018 | No | 550 | 0 | 0 | INV | 1/16/2018 | 550 |
| BANHAY Bank of Hays | CK03261801 | 3/26/2018 | 3/26/2018 | No | 3,549.71 | 0 | 0 | INV | 3/26/2018 | 3,549.71 |
| BANHAY Bank of Hays | CK03271801 | 3/27/2018 | 3/27/2018 | No | 47,186.27 | 0 | 0 | INV | 3/27/2018 | 47,186.27 |
| BANHAY Bank of Hays | CK03281801 | 3/28/2018 | 3/28/2018 | No | 10,137.01 | 0 | 0 | INV | 3/29/2018 | 10,137.01 |
| FRANCH Franchise Tax Board | CK00568601 | 3/28/2018 | 3/28/2018 | No | 68.87 | 0 | 0 | INV | 3/29/2018 | 68.87 |
| BANHAY Bank of Hays | CK03281802 | 3/29/2018 | 3/29/2018 | No | 30 | 0 | 0 | INV | 3/29/2018 | 30 |
| BANHAY Bank of Hays | CK03291801 | 3/29/2018 | 3/29/2018 | No | 18,879.80 | 0 | 0 | INV | 3/29/2018 | 15,782.65 |
| BANHAY Bank of Hays | CK03291801 | 3/29/2018 | 3/29/2018 | No | 18,879.80 | 0 | 0 | INV | 3/29/2018 | 15,782.65 |
| BANHAY Bank of Hays | CK03301801 | 3/30/2018 | 3/30/2018 | No | 1,985.09 | 0 | 0 | INV | 3/30/2018 | 1,985.09 |
| BANHAY Bank of Hays | CK03301802 | 3/30/2018 | 3/30/2018 | No | 18.79 | 0 | 0 | INV | 3/30/2018 | 18.79 |
| DFC COR DFC Corp | 3-2018 CHICAGO | 3/30/2018 | 4/15/2018 | No | 709.3 | 0 | 0 | INV | 3/30/2018 | 709.3 |
| DFC COR DFC Corp | 3-2018 NEW YORK | 3/30/2018 | 4/15/2018 | No | 3,237.24 | 0 | 0 | INV | 3/30/2018 | 3,237.24 |
| THERLLC Therien LLC | Mar-18 | 3/30/2018 | 4/15/2018 | No | 2,231.75 | 0 | 0 | INV | 3/30/2018 | 2,231.75 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FedEx | 6-047-14994 | 2/1/2018 | 2/1/2018 | No | 98.48 | 0 | 0 | INV | 2/20/2018 | 98.48 |
| FEDEX FedEx | 6-106-04201 | 3/2/2018 | 3/2/2018 | No | 94.32 | 0 | 0 | INV | 3/29/2018 | 94.32 |
| FEDEX FedEx | 6-112-49592 | 3/1/2018 | 3/1/2018 | No | 40.51 | 0 | 0 | INV | 3/29/2018 | 40.51 |
| FEDEX FedEx | 6-112-49592A | 3/9/2018 | 3/9/2018 | No | 33.08 | 0 | 0 | INV | 3/29/2018 | 33.08 |
| UPSSCSD UPS/UPS SCS Dallas | 3947110654 | 1/1/2018 | 1/1/2018 | No | 2,407.88 | 0 | 0 | INV | 1/24/2018 | 2,407.88 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117650 | 1/1/2018 | 1/1/2018 | No | 555.54 | 0 | 0 | INV | 1/24/2018 | 555.54 |
| UPSSCSD UPS/UPS SCS Dallas | 3963118184 | 1/1/2018 | 1/1/2018 | No | 589.45 | 0 | 0 | INV | 1/24/2018 | 589.45 |
| UPSSCSD UPS/UPS SCS Dallas | 3983113851 | 2/1/2018 | 2/1/2018 | No | 2,462.98 | 0 | 0 | INV | 2/20/2018 | 2,462.98 |
| UPSSCSD UPS/UPS SCS Dallas | 4026110024 | 3/1/2018 | 3/1/2018 | No | 417.88 | 0 | 0 | INV | 3/29/2018 | 417.88 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117650A | 1/1/2018 | 1/1/2018 | No | 668.99 | 0 | 0 | INV | 1/24/2018 | 668.99 |
| AUTHORI Authorize.net | CK04021801 | 4/2/2018 | 4/2/2018 | No | 58.85 | 0 | 0 | INV | 3/30/2018 | 58.85 |
| BANHAY Bank of Hays | CK04011801 | 4/2/2018 | 4/2/2018 | No | 40 | 0 | 0 | INV | 4/2/2018 | 40 |
| BANHAY Bank of Hays | CK04031801 | 4/2/2018 | 4/2/2018 | No | 19,060.49 | 0 | 0 | INV | 4/2/2018 | 19,060.49 |
| UPSSCSD UPS/UPS SCS Dallas | 3959117767 | 3/1/2018 | 1/15/2018 | No | 773.73 | 0 | 0 | INV | 3/8/2018 | 773.73 |
| UPSSCSD UPS/UPS SCS Dallas | 4158556185 | 2/16/2018 | 2/16/2018 | No | 11.61 | 0 | 0 | INV | 2/28/2018 | 11.61 |
| UPSSCSD UPS/UPS SCS Dallas | 4160556730 | 4/1/2018 | 4/1/2018 | No | 11.61 | 0 | 0 | INV | 4/2/2018 | 11.61 |
| BANHAY Bank of Hays | CK04031802 | 4/3/2018 | 4/3/2018 | No | 1,427.26 | 0 | 0 | INV | 4/3/2018 | 1,427.26 |
| BANHAY Bank of Hays | CK04031803 | 4/3/2018 | 4/3/2018 | No | 1,295.25 | 0 | 0 | INV | 4/3/2018 | 1,295.25 |
| MIDWEST Midwest Energy | 30518 | 3/5/2018 | 3/25/2018 | No | 602.69 | 0 | 0 | INV | 3/14/2018 | 602.69 |
| BANHAY Bank of Hays | CK04041801 | 4/4/2018 | 4/4/2018 | No | 8,571.42 | 0 | 0 | INV | 4/5/2018 | 8,571.42 |
| BANLIF Banner Life | CK04041801 | 4/4/2018 | 4/4/2018 | No | 100.63 | 0 | 0 | INV | 4/6/2018 | 100.63 |
| AME American Express | CK04051801 | 4/5/2018 | 4/5/2018 | No | 1,138.74 | 0 | 0 | INV | 4/5/2018 | 1,138.74 |
| BANLIF Banner Life | CK04051801 | 4/5/2018 | 4/5/2018 | No | 302.75 | 0 | 0 | INV | 4/5/2018 | 302.75 |
| CLASSIC Classic Cloth | 4532-IN | 2/28/2018 | 2/28/2018 | No | 424.62 | 0 | 0 | INV | 2/28/2018 | 424.62 |
| CLASSIC Classic Cloth | 4536-IN | 2/28/2018 | 2/28/2018 | No | 3,037.00 | 0 | 0 | INV | 2/28/2018 | 3,037.00 |
| CLASSIC Classic Cloth | 4541-IN | 2/28/2018 | 2/28/2018 | No | 425.83 | 0 | 0 | INV | 2/28/2018 | 425.83 |
| COMPLET Complete Merchant Solutions | CK04031801 | 4/5/2018 | 4/5/2018 | No | 980.56 | 0 | 0 | INV | 4/5/2018 | 980.56 |
| DESSIN Dessin Fournir Inc. | B889-IN | 2/28/2018 | 2/28/2018 | No | 795.06 | 0 | 0 | INV | 2/28/2018 | 795.06 |
| DESSIN Dessin Fournir Inc. | B896-IN | 2/28/2018 | 2/28/2018 | No | 224.13 | 0 | 0 | INV | 2/28/2018 | 224.13 |
| BANHAY Bank of Hays | CK04061801 | 4/6/2018 | 4/6/2018 | No | 7,328.19 | 0 | 0 | INV | 4/6/2018 | 7,328.19 |
| CHAMBOR Chambord Prints | 7149 | 4/6/2018 | 4/6/2018 | No | 1,541.00 | 0 | 0 | INV | 4/5/2018 | 1,541.00 |
| CHAMBOR Chambord Prints | 7224 | 4/6/2018 | 4/6/2018 | No | 2,447.25 | 0 | 0 | INV | 4/5/2018 | 2,447.25 |
| CHAMBOR Chambord Prints | 8010 | 8/28/2017 | 9/27/2017 | No | 281.12 | 0 | 0 | INV | 8/30/2017 | 281.12 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DOLLY Dolly Fabrics | 87422 | 6/5/2017 | 7/5/2017 | No | 2,135.00 | 0 | 0 | INV | 6/20/2017 | 2,135.00 |
| DOLLY Dolly Fabrics | 87433 | 6/12/2017 | 7/12/2017 | No | 1,441.13 | 0 | 0 | INV | 6/20/2017 | 1,441.13 |
| DOLLY Dolly Fabrics | 87436 | 6/14/2017 | 7/14/2017 | No | 953.13 | 0 | 0 | INV | 6/20/2017 | 953.13 |
| DOLLY Dolly Fabrics | 87452 | 6/29/2017 | 7/29/2017 | No | 434.63 | 0 | 0 | INV | 7/20/2017 | 434.63 |
| DOLLY Dolly Fabrics | 87461 | 7/11/2017 | 8/10/2017 | No | 380 | 0 | 0 | INV | 7/20/2017 | 380 |
| MITLOED Commonwealth Foreign Exchange | 10665 | 4/6/2018 | 4/6/2018 | No | 4,329.21 | 0 | 0 | INV | 4/6/2018 | 4,329.21 |
| MITLOED Commonwealth Foreign Exchange | 10671 | 4/6/2018 | 4/6/2018 | No | 4,376.31 | 0 | 0 | INV | 4/6/2018 | 4,376.31 |
| MITLOED Commonwealth Foreign Exchange | 780638 | 8/17/2017 | 10/16/2017 | No | 250 | 0 | 0 | INV | 8/17/2017 | 250 |
| MITLOED Commonwealth Foreign Exchange | 780943 | 1/1/2018 | 2/2/2018 | No | 4,432.90 | 0 | 0 | INV | 1/24/2018 | 4,432.90 |
| MITLOED Commonwealth Foreign Exchange | 780638A | 4/6/2018 | 4/6/2018 | No | 10.50- | 0 | 0 | INV | 4/6/2018 | 10.50- |
| MITLOED Commonwealth Foreign Exchange | 780943A | 4/6/2018 | 4/6/2018 | No | 56.19 | 0 | 0 | INV | 4/6/2018 | 56.19 |
| BANHAY Bank of Hays | CK04091801 | 4/9/2018 | 4/9/2018 | No | 77,103.78 | 0 | 0 | INV | 4/9/2018 | 67,360.88 |
| BANHAY Bank of Hays | CK04091801 | 4/9/2018 | 4/9/2018 | No | 77,103.78 | 0 | 0 | INV | 4/9/2018 | 67,360.88 |
| CLASSIC Classic Cloth | CK01146901 | 4/9/2018 | 4/9/2018 | No | 213.08 | 0 | 0 | INV | 4/9/2018 | 213.08 |
| AARCAP Aaron Capital, Inc. | CK04091801 | 4/10/2018 | 4/10/2018 | No | 10,000.00 | 0 | 0 | INV | 4/11/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK04101801 | 4/10/2018 | 4/10/2018 | No | 45,794.46 | 0 | 0 | INV | 4/11/2018 | 45,794.46 |
| BANHAY Bank of Hays | CK04101802 | 4/10/2018 | 4/10/2018 | No | 20 | 0 | 0 | INV | 4/11/2018 | 20 |
| BANHAY Bank of Hays | CK04111801 | 4/11/2018 | 4/11/2018 | No | 111.93 | 0 | 0 | INV | 4/11/2018 | 111.93 |
| BANLIF Banner Life | CK04111801 | 4/11/2018 | 4/11/2018 | No | 129.15 | 0 | 0 | INV | 4/11/2018 | 129.15 |
| MORLAI Morris Laing Evans Brock | CK00568901 | 4/11/2018 | 4/11/2018 | No | 7,500.00 | 0 | 0 | INV | 4/11/2018 | 7,500.00 |
| NORPRI Northwestern Printers | 35902 | 10/3/2017 | 10/3/2017 | No | 37.37 | 0 | 0 | INV | 10/13/2017 | 37.37 |
| NORPRI Northwestern Printers | 36177 | 10/13/2017 | 10/13/2017 | No | 36.03 | 0 | 0 | INV | 10/31/2017 | 36.03 |
| BANHAY Bank of Hays | CK04121801 | 4/12/2018 | 4/12/2018 | No | 2,584.29 | 0 | 0 | INV | 4/11/2018 | 2,584.29 |
| BANHAY Bank of Hays | CK04131801 | 4/13/2018 | 4/13/2018 | No | 30,234.68 | 0 | 0 | INV | 4/13/2018 | 30,234.68 |
| BANHAY Bank of Hays | CK04161801 | 4/16/2018 | 4/16/2018 | No | 8,302.37 | 0 | 0 | INV | 4/20/2018 | 8,302.37 |
| BANHAY Bank of Hays | CK04161802 | 4/16/2018 | 4/16/2018 | No | 10,615.07 | 0 | 0 | INV | 4/20/2018 | 10,615.07 |
| BANHAY Bank of Hays | CK04171801 | 4/17/2018 | 4/17/2018 | No | 5,499.60 | 0 | 0 | INV | 4/20/2018 | 5,499.60 |
| BANHAY Bank of Hays | CK04211801 | 4/17/2018 | 4/17/2018 | No | 30 | 0 | 0 | INV | 4/20/2018 | 30 |
| BANHAY Bank of Hays | CK04181801 | 4/18/2018 | 4/18/2018 | No | 6,750.31 | 0 | 0 | INV | 4/20/2018 | 6,750.31 |
| BANHAY Bank of Hays | CK04181802 | 4/18/2018 | 4/18/2018 | No | 80,615.37 | 0 | 0 | INV | 4/20/2018 | 80,585.37 |
| BANHAY Bank of Hays | CK04181802 | 4/18/2018 | 4/18/2018 | No | 80,615.37 | 0 | 0 | INV | 4/20/2018 | 80,585.37 |
| BANHAY Bank of Hays | CK04181803 | 4/18/2018 | 4/18/2018 | No | 0 | 0 | 0 | INV | 4/23/2018 | 30 |
| BANHAY Bank of Hays | CK04181803 | 4/18/2018 | 4/18/2018 | No | 0 | 0 | 0 | INV | 4/23/2018 | 30 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK04191802 | 4/18/2018 | 4/18/2018 | No | 30 | 0 | 0 | INV | 4/20/2018 | 30 |
| BANHAY Bank of Hays | CK04191801 | 4/19/2018 | 4/19/2018 | No | 5,979.91 | 0 | 0 | INV | 4/20/2018 | 5,979.91 |
| BANHAY Bank of Hays | CK04201801 | 4/20/2018 | 4/20/2018 | No | 5,806.82 | 0 | 0 | INV | 4/20/2018 | 5,806.82 |
| BANHAY Bank of Hays | CK04211802 | 4/23/2018 | 4/23/2018 | No | 31,383.60 | 0 | 0 | INV | 4/23/2018 | 31,383.60 |
| BANHAY Bank of Hays | CK04221803 | 4/23/2018 | 4/23/2018 | No | 5,306.25 | 0 | 0 | INV | 4/23/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK04231801 | 4/23/2018 | 4/23/2018 | No | 13,130.26 | 0 | 0 | INV | 4/23/2018 | 13,130.26 |
| BANHAY Bank of Hays | CK04231802 | 4/23/2018 | 4/23/2018 | No | 4,477.75 | 0 | 0 | INV | 4/27/2018 | 4,477.75 |
| BANHAY Bank of Hays | CK04231803 | 4/23/2018 | 4/23/2018 | No | 4,477.75- | 0 | 0 | INV | 4/30/2018 | 4,477.75- |
| CITYOFP City of Plainville | | 40118 | 4/1/2018 | 4/11/2018 | No | 84.49 | 0 | 0 | INV | 4/3/2018 | 84.49 |
| KIMB Commonwealth | | Jul-17 | 7/31/2017 | 8/15/2017 | No | 465 | 0 | 0 | INV | 7/31/2017 | 465 |
| KIMB Commonwealth | 10-2017 COMM | 10/31/2017 | 11/15/2017 | No | 334.8 | 0 | 0 | INV | 10/31/2017 | 334.8 |
| KIMB Commonwealth | CK01147101 | 4/23/2018 | 4/23/2018 | No | 10 | 0 | 0 | INV | 4/23/2018 | 10 |
| NORPRI Northwestern Printers | | 36857 | 11/9/2017 | 11/9/2017 | No | 87.29 | 0 | 0 | INV | 11/21/2017 | 87.29 |
| NORPRI Northwestern Printers | | 37461 | 12/5/2017 | 12/5/2017 | No | 74.13 | 0 | 0 | INV | 12/31/2017 | 74.13 |
| ROOKSCO Rooks County Treasurer | 669FUH 2018 | 2/1/2018 | 2/1/2018 | No | 47.25 | 0 | 0 | INV | 2/28/2018 | 47.25 |
| BANHAY Bank of Hays | CK04241801 | 4/24/2018 | 4/24/2018 | No | 15,945.47 | 0 | 0 | INV | 4/24/2018 | 15,945.47 |
| BANHAY Bank of Hays | CK04251801 | 4/25/2018 | 4/25/2018 | No | 30 | 0 | 0 | INV | 4/24/2018 | 30 |
| BANHAY Bank of Hays | CK04261801 | 4/26/2018 | 4/26/2018 | No | 2,774.19 | 0 | 0 | INV | 4/26/2018 | 2,774.19 |
| DOLLY Dolly Fabrics | | 87461 | 7/11/2017 | 8/10/2017 | No | 380 | 0 | 0 | INV | 7/20/2017 | 380 |
| DOLLY Dolly Fabrics | | 87466 | 7/13/2017 | 8/12/2017 | No | 1,705.00 | 0 | 0 | INV | 7/20/2017 | 1,705.00 |
| DOLLY Dolly Fabrics | | 87467 | 7/13/2017 | 8/12/2017 | No | 1,920.00 | 0 | 0 | INV | 7/20/2017 | 1,920.00 |
| PARRY Moneycorp | | 4/26/2018 | 4/26/2018 | 4/26/2018 | No | 10 | 0 | 0 | INV | 4/26/2018 | 10 |
| PARRY Moneycorp | C06301 | 4/26/2018 | 4/26/2018 | No | 164.85- | 0 | 0 | INV | 4/26/2018 | 164.85- |
| PARRY Moneycorp | I079292 | 8/8/2017 | 9/7/2017 | No | 2,892.00 | 0 | 0 | INV | 8/21/2017 | 2,892.00 |
| PARRY Moneycorp | I079546 | 9/1/2017 | 9/30/2017 | No | 140.94 | 0 | 0 | INV | 9/29/2017 | 140.94 |
| PARRY Moneycorp | I080032 | 11/1/2017 | 11/30/2017 | No | 2,463.81 | 0 | 0 | INV | 11/10/2017 | 2,463.81 |
| UPSSCSD UPS/UPS SCS Dallas | | 4020116446 | 3/1/2018 | 3/1/2018 | No | 259.26 | 0 | 0 | INV | 3/29/2018 | 259.26 |
| BANHAY Bank of Hays | CK04271801 | 4/27/2018 | 4/27/2018 | No | 6,289.62 | 0 | 0 | INV | 4/27/2018 | 6,289.62 |
| CNAINS C.N.A. Insurance | CK04241801 | 4/27/2018 | 4/27/2018 | No | 4,477.75 | 0 | 0 | INV | 4/30/2018 | 4,477.75 |
| NEXTECH Nex-Tech | | 40118 | 4/1/2018 | 4/16/2018 | No | 91 | 0 | 0 | INV | 4/3/2018 | 91 |
| BANHAY Bank of Hays | CK04291801 | 4/30/2018 | 4/30/2018 | No | 17.4 | 0 | 0 | INV | 4/30/2018 | 17.4 |
| BANHAY Bank of Hays | CK04301801 | 4/30/2018 | 4/30/2018 | No | 16,289.60 | 0 | 0 | INV | 4/30/2018 | 16,289.60 |
| FEDEX FedEx | 1-681-27205 | 4/16/2018 | 4/16/2018 | No | 32.67 | 0 | 0 | INV | 4/28/2018 | 32.67 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK05001802 | 5/1/2018 | 5/1/2018 | No | ######## | 0 | 0 | INV | 5/24/2018 | ######## |
| BANHAY Bank of Hays | CK05011802 | 5/1/2018 | 5/1/2018 | No | 40 | 0 | 0 | INV | 5/24/2018 | 40 |
| AUTHORI Authorize.net | CK05011801 | 5/2/2018 | 5/2/2018 | No | 59.45 | 0 | 0 | INV | 5/23/2018 | 59.45 |
| BANHAY Bank of Hays | CK05011801 | 5/2/2018 | 5/2/2018 | No | 203.18 | 0 | 0 | INV | 5/23/2018 | 203.18 |
| BANHAY Bank of Hays | CK05021801 | 5/2/2018 | 5/2/2018 | No | 65,084.58 | 0 | 0 | INV | 5/24/2018 | 65,084.58 |
| BANHAY Bank of Hays | CK05031801 | 5/2/2018 | 5/2/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05041801 | 5/3/2018 | 5/3/2018 | No | 7,525.25 | 0 | 0 | INV | 5/23/2018 | 7,525.25 |
| BANHAY Bank of Hays | CK05041802 | 5/3/2018 | 5/3/2018 | No | 5,181.32 | 0 | 0 | INV | 5/24/2018 | 5,181.32 |
| COMPLET Complete Merchant Solutions | CK05031801 | 5/3/2018 | 5/3/2018 | No | 946.79 | 0 | 0 | INV | 5/23/2018 | 946.79 |
| BANHAY Bank of Hays | CK05001801 | 5/4/2018 | 5/4/2018 | No | 463.99 | 0 | 0 | INV | 5/23/2018 | 463.99 |
| BANHAY Bank of Hays | CK05061801 | 5/4/2018 | 5/4/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05051801 | 5/5/2018 | 5/5/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05071801 | 5/7/2018 | 5/7/2018 | No | 389.64 | 0 | 0 | INV | 5/23/2018 | 389.64 |
| BANHAY Bank of Hays | CK05071802 | 5/7/2018 | 5/7/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05081801 | 5/8/2018 | 5/8/2018 | No | 3,320.51 | 0 | 0 | INV | 5/23/2018 | 3,320.51 |
| BANHAY Bank of Hays | CK05081802 | 5/8/2018 | 5/8/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05091801 | 5/9/2018 | 5/9/2018 | No | 3,678.05 | 0 | 0 | INV | 5/23/2018 | 3,678.05 |
| BANHAY Bank of Hays | CK05091802 | 5/9/2018 | 5/9/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| AME American Express | CK05111801 | 5/10/2018 | 5/10/2018 | No | 1,191.30 | 0 | 0 | INV | 5/23/2018 | 1,191.30 |
| BANHAY Bank of Hays | CK05101801 | 5/10/2018 | 5/10/2018 | No | 268.24 | 0 | 0 | INV | 5/23/2018 | 268.24 |
| BANLIF Banner Life | CK05101801 | 5/10/2018 | 5/10/2018 | No | 100.63 | 0 | 0 | INV | 5/24/2018 | 100.63 |
| BANHAY Bank of Hays | CK05121801 | 5/11/2018 | 5/11/2018 | No | 1,598.98 | 0 | 0 | INV | 5/23/2018 | 1,598.98 |
| BANLIF Banner Life | CK05111801 | 5/11/2018 | 5/11/2018 | No | 129.15 | 0 | 0 | INV | 5/24/2018 | 129.15 |
| BANLIF Banner Life | CK05121801 | 5/11/2018 | 5/11/2018 | No | 302.75 | 0 | 0 | INV | 5/24/2018 | 302.75 |
| BANHAY Bank of Hays | CK05141801 | 5/14/2018 | 5/14/2018 | No | 5,765.84 | 0 | 0 | INV | 5/23/2018 | 5,765.84 |
| BANHAY Bank of Hays | CK05141802 | 5/14/2018 | 5/14/2018 | No | 21,851.66 | 0 | 0 | INV | 5/24/2018 | 21,851.66 |
| BANHAY Bank of Hays | CK05131801 | 5/15/2018 | 5/15/2018 | No | 30 | 0 | 0 | INV | 5/24/2018 | 30 |
| BANHAY Bank of Hays | CK05151801 | 5/15/2018 | 5/15/2018 | No | 7,637.51 | 0 | 0 | INV | 5/23/2018 | 7,637.51 |
| AARCAP Aaron Capital, Inc. | CK05171801 | 5/17/2018 | 5/17/2018 | No | 10,000.00 | 0 | 0 | INV | 5/31/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK05171801 | 5/17/2018 | 5/17/2018 | No | 6,826.97 | 0 | 0 | INV | 5/23/2018 | 6,826.97 |
| BANHAY Bank of Hays | CK05181802 | 5/17/2018 | 5/17/2018 | No | 20 | 0 | 0 | INV | 5/31/2018 | 20 |
| BANHAY Bank of Hays | CK05181801 | 5/18/2018 | 5/18/2018 | No | 907.99 | 0 | 0 | INV | 5/23/2018 | 907.99 |
| UPSSCSD UPS/UPS SCS Dallas | 4036119661 | 4/1/2018 | 4/1/2018 | No | 154.86 | 0 | 0 | INV | 4/28/2018 | 154.86 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| UPSSCSD UPS/UPS SCS Dallas | 4036119661A | 4/1/2018 | 4/1/2018 | No | 286.48 | 0 | 0 | INV | 4/28/2018 | 286.48 |
| UPSSCSD UPS/UPS SCS Dallas | 4036119661B | 4/1/2018 | 4/1/2018 | No | 453.18 | 0 | 0 | INV | 4/28/2018 | 453.18 |
| UPSSCSD UPS/UPS SCS Dallas | 4036119661C | 4/1/2018 | 4/1/2018 | No | 75.9 | 0 | 0 | INV | 4/28/2018 | 75.9 |
| BANHAY Bank of Hays | CK05211801 | 5/21/2018 | 5/21/2018 | No | 3,245.76 | 0 | 0 | INV | 5/23/2018 | 3,245.76 |
| BANHAY Bank of Hays | CK05211802 | 5/21/2018 | 5/21/2018 | No | 20,531.46 | 0 | 0 | INV | 5/24/2018 | 20,531.46 |
| BANHAY Bank of Hays | CK05221801 | 5/22/2018 | 5/22/2018 | No | 6,359.28 | 0 | 0 | INV | 5/24/2018 | 6,359.28 |
| CLASSIC Classic Cloth | 4550-IN | 3/31/2018 | 3/31/2018 | No | 706.87 | 0 | 0 | INV | 3/31/2018 | 706.87 |
| CLASSIC Classic Cloth | 4555-IN | 3/31/2018 | 3/31/2018 | No | 3,266.12 | 0 | 0 | INV | 3/31/2018 | 3,266.12 |
| CLASSIC Classic Cloth | 4560-IN | 3/31/2018 | 3/31/2018 | No | 7,188.37 | 0 | 0 | INV | 3/31/2018 | 7,188.37 |
| DESSIN Dessin Fournir Inc. | B903-IN | 3/31/2018 | 3/31/2018 | No | 1,629.63 | 0 | 0 | INV | 3/31/2018 | 1,629.63 |
| DESSIN Dessin Fournir Inc. | B905-IN | 3/31/2018 | 3/31/2018 | No | 3.19 | 0 | 0 | INV | 3/31/2018 | 3.19 |
| TURNBUL Moneycorp US | | 5/22/2018 | 5/22/2018 | No | 10 | 0 | 0 | INV | 5/22/2018 | 10 |
| TURNBUL Moneycorp US | 104227 | 1/1/2018 | 1/31/2018 | No | 8,091.03 | 0 | 0 | INV | 1/24/2018 | 8,091.03 |
| TURNBUL Moneycorp US | 104403 | 1/18/2018 | 2/17/2018 | No | 5,743.72 | 0 | 0 | INV | 1/29/2018 | 5,743.72 |
| BANHAY Bank of Hays | CK05231801 | 5/23/2018 | 5/23/2018 | No | 9,858.82 | 0 | 0 | INV | 5/24/2018 | 9,858.82 |
| BANHAY Bank of Hays | CK05241801 | 5/24/2018 | 5/24/2018 | No | 35,060.99 | 0 | 0 | INV | 5/24/2018 | 35,060.99 |
| FRANCH Franchise Tax Board | CK00569501 | 5/24/2018 | 5/24/2018 | No | 3,200.00 | 0 | 0 | INV | 5/25/2018 | 3,200.00 |
| FRANCH Franchise Tax Board | CK00569601 | 5/24/2018 | 5/24/2018 | No | 68.55 | 0 | 0 | INV | 5/25/2018 | 68.55 |
| NYSCOR NYS Corporate Tax | CK00569401 | 5/24/2018 | 5/24/2018 | No | 1,062.00 | 0 | 0 | INV | 5/25/2018 | 1,062.00 |
| BANHAY Bank of Hays | CK05251801 | 5/25/2018 | 5/25/2018 | No | 1,535.74 | 0 | 0 | INV | 5/31/2018 | 1,535.74 |
| BANHAY Bank of Hays | CK05251802 | 5/25/2018 | 5/25/2018 | No | 11,975.56 | 0 | 0 | INV | 5/31/2018 | 11,975.56 |
| CITYOFP City of Plainville | 050118 108 | 5/1/2018 | 5/11/2018 | No | 87.75 | 0 | 0 | INV | 5/2/2018 | 87.75 |
| ANNHAR Ann Harris Bennett | 7215259617 | 4/13/2018 | 4/13/2018 | No | 143.64 | 0 | 0 | INV | 4/26/2018 | 143.64 |
| BANHAY Bank of Hays | CK05291801 | 5/29/2018 | 5/29/2018 | No | 4,085.24 | 0 | 0 | INV | 5/31/2018 | 4,085.24 |
| BANHAY Bank of Hays | CK05291802 | 5/29/2018 | 5/29/2018 | No | 3,488.52 | 0 | 0 | INV | 5/31/2018 | 3,488.52 |
| BANHAY Bank of Hays | CK05301801 | 5/30/2018 | 5/30/2018 | No | 11,450.17 | 0 | 0 | INV | 5/31/2018 | 11,450.17 |
| BANHAY Bank of Hays | CK05301802 | 5/30/2018 | 5/30/2018 | No | 37,994.53 | 0 | 0 | INV | 5/31/2018 | 37,994.53 |
| PARTH PARTHENON PRINTS, INC. | 284534 | 8/11/2017 | 9/10/2017 | No | 2,095.85 | 0 | 0 | INV | 8/17/2017 | 2,095.85 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2018 | 1,790.88 |
| BANHAY Bank of Hays | CK05311801 | 5/31/2018 | 5/31/2018 | No | 15.31 | 0 | 0 | INV | 5/31/2018 | 15.31 |
| DFC COR DFC Corp | 4-2018 CHICAGO | 4/30/2018 | 5/15/2018 | No | 5,658.39 | 0 | 0 | INV | 4/30/2018 | 5,658.39 |
| DFC COR DFC Corp | 4-2018 NEW YORK | 4/30/2018 | 5/15/2018 | No | 6,100.55 | 0 | 0 | INV | 4/30/2018 | 6,100.55 |
| MIDWEST Midwest Energy | 40418 | 4/4/2018 | 4/24/2018 | No | 260.05 | 0 | 0 | INV | 4/12/2018 | 260.05 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PDF PDF Systems Inc. | S-12392 | 2/2/2018 | 2/22/2018 | No | 550 | 0 | 0 | INV | 2/14/2018 | 550 |
| THERLLC Therien LLC | 4-2018 LA | 4/30/2018 | 5/15/2018 | No | 3,499.90 | 0 | 0 | INV | 4/30/2018 | 3,499.90 |
| BANHAY Bank of Hays | CK06001801 | 6/1/2018 | 6/1/2018 | No | 29,765.61 | 0 | 0 | INV | 6/28/2018 | 29,765.61 |
| BANHAY Bank of Hays | CK06011801 | 6/1/2018 | 6/1/2018 | No | 6,079.21 | 0 | 0 | INV | 6/27/2018 | 6,079.21 |
| BANHAY Bank of Hays | CK06011802 | 6/1/2018 | 6/1/2018 | No | 40 | 0 | 0 | INV | 6/28/2018 | 40 |
| NEXTECH Nex-Tech | 50118 | 5/1/2018 | 5/16/2018 | No | 91 | 0 | 0 | INV | 5/2/2018 | 91 |
| AUTHORI Authorize.net | CK06021802 | 6/4/2018 | 6/4/2018 | No | 59.05 | 0 | 0 | INV | 6/27/2018 | 59.05 |
| BANHAY Bank of Hays | CK06041801 | 6/4/2018 | 6/4/2018 | No | 14,118.62 | 0 | 0 | INV | 6/27/2018 | 14,118.62 |
| BANHAY Bank of Hays | CK06041802 | 6/4/2018 | 6/4/2018 | No | 32,882.05 | 0 | 0 | INV | 6/28/2018 | 32,882.05 |
| AME American Express | CK06051802 | 6/5/2018 | 6/5/2018 | No | 717.45 | 0 | 0 | INV | 6/27/2018 | 717.45 |
| BANLIF Banner Life | CK06021801 | 6/5/2018 | 6/5/2018 | No | 100.63 | 0 | 0 | INV | 6/28/2018 | 100.63 |
| BANLIF Banner Life | CK06031801 | 6/5/2018 | 6/5/2018 | No | 302.75 | 0 | 0 | INV | 6/28/2018 | 302.75 |
| J NELSO J Nelson | | Apr-18 | 4/30/2018 | 5/15/2018 | No | 1,981.25 | 0 | 0 | INV | 4/30/2018 | 1,981.25 |
| BANHAY Bank of Hays | CK06061801 | 6/6/2018 | 6/6/2018 | No | 12,916.99 | 0 | 0 | INV | 6/27/2018 | 12,916.99 |
| COMPLET Complete Merchant Solutions | CK06071801 | 6/7/2018 | 6/7/2018 | No | 838.54 | 0 | 0 | INV | 6/27/2018 | 838.54 |
| LIBGRO Liberty Group | CK06071801 | 6/7/2018 | 6/7/2018 | No | 8,000.00 | 0 | 0 | INV | 6/28/2018 | 8,000.00 |
| BANHAY Bank of Hays | CK06081801 | 6/8/2018 | 6/8/2018 | No | 4,056.55 | 0 | 0 | INV | 6/27/2018 | 4,056.55 |
| BANHAY Bank of Hays | CK06081802 | 6/8/2018 | 6/8/2018 | No | 12,930.55 | 0 | 0 | INV | 6/28/2018 | 12,930.55 |
| BANHAY Bank of Hays | CK06111801 | 6/11/2018 | 6/11/2018 | No | 6,789.47 | 0 | 0 | INV | 6/27/2018 | 6,789.47 |
| BANLIF Banner Life | CK06111801 | 6/11/2018 | 6/11/2018 | No | 129.15 | 0 | 0 | INV | 6/28/2018 | 129.15 |
| CNAINS C.N.A. Insurance | CK06101801 | 6/11/2018 | 6/11/2018 | No | 21,091.10 | 0 | 0 | INV | 6/28/2018 | 21,091.10 |
| BANHAY Bank of Hays | CK06091802 | 6/12/2018 | 6/12/2018 | No | 5,306.25 | 0 | 0 | INV | 6/28/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK06121801 | 6/12/2018 | 6/12/2018 | No | 2,762.04 | 0 | 0 | INV | 6/27/2018 | 2,762.04 |
| BANHAY Bank of Hays | CK06121802 | 6/12/2018 | 6/12/2018 | No | 30,371.20 | 0 | 0 | INV | 6/28/2018 | 30,371.20 |
| MIDWEST Midwest Energy | 50318 | 5/3/2018 | 5/23/2018 | No | 298.35 | 0 | 0 | INV | 5/9/2018 | 298.35 |
| UPSSCSD UPS/UPS SCS Dallas | 4046114542 | 4/11/2018 | 4/11/2018 | No | 128.78 | 0 | 0 | INV | 4/18/2018 | 128.78 |
| UPSSCSD UPS/UPS SCS Dallas | 4046118708 | 4/11/2018 | 4/11/2018 | No | 857.77 | 0 | 0 | INV | 4/18/2018 | 857.77 |
| BANHAY Bank of Hays | CK06131801 | 6/13/2018 | 6/13/2018 | No | 286.04 | 0 | 0 | INV | 6/27/2018 | 286.04 |
| BANHAY Bank of Hays | CK06131802 | 6/13/2018 | 6/13/2018 | No | 6,112.82 | 0 | 0 | INV | 6/28/2018 | 6,112.82 |
| DOLLY Dolly Fabrics | 87466 | 7/13/2017 | 8/12/2017 | No | 1,705.00 | 0 | 0 | INV | 7/20/2017 | 1,705.00 |
| DOLLY Dolly Fabrics | 87481 | 7/24/2017 | 8/23/2017 | No | 1,265.75 | 0 | 0 | INV | 7/31/2017 | 1,265.75 |
| DOLLY Dolly Fabrics | 87508 | 8/11/2017 | 9/10/2017 | No | 511.5 | 0 | 0 | INV | 8/17/2017 | 511.5 |
| DOLLY Dolly Fabrics | 087508A | 8/17/2017 | 9/16/2017 | No | 511.50- | 0 | 0 | INV | 8/17/2017 | 511.50- |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBGRO Liberty Group | CK00569701 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00569801 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00569901 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00570001 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00570101 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| LIBGRO Liberty Group | CK00570201 | 6/13/2018 | 6/13/2018 | No | 1,800.00 | 0 | 0 | INV | 6/13/2018 | 1,800.00 |
| BANHAY Bank of Hays | CK06141801 | 6/14/2018 | 6/14/2018 | No | 903.29 | 0 | 0 | INV | 6/27/2018 | 903.29 |
| BANHAY Bank of Hays | CK06141802 | 6/14/2018 | 6/14/2018 | No | 2,126.82 | 0 | 0 | INV | 6/28/2018 | 2,126.82 |
| CHARLES Charles Comeau | CK00570301 | 6/15/2018 | 6/15/2018 | No | 368 | 0 | 0 | INV | 6/18/2018 | 368 |
| BANHAY Bank of Hays | CK06181801 | 6/18/2018 | 6/18/2018 | No | 12,160.42 | 0 | 0 | INV | 6/27/2018 | 12,160.42 |
| CLASSIC Classic Cloth | CK01149401 | 6/18/2018 | 6/18/2018 | No | 283.9 | 0 | 0 | INV | 6/18/2018 | 283.9 |
| LIBGRO Liberty Group | CK00570401 | 6/18/2018 | 6/18/2018 | No | 2,500.00 | 0 | 0 | INV | 6/19/2018 | 2,500.00 |
| LIBGRO Liberty Group | CK00570501 | 6/18/2018 | 6/18/2018 | No | 2,500.00 | 0 | 0 | INV | 6/19/2018 | 2,500.00 |
| BANHAY Bank of Hays | CK06191801 | 6/19/2018 | 6/19/2018 | No | 5,018.59 | 0 | 0 | INV | 6/27/2018 | 5,018.59 |
| BANHAY Bank of Hays | CK06191802 | 6/19/2018 | 6/19/2018 | No | 54,103.87 | 0 | 0 | INV | 6/28/2018 | 54,103.87 |
| CATHSCH Cathy Schaukowitch | CK00570901 | 6/19/2018 | 6/19/2018 | No | 3,000.00 | 0 | 0 | INV | 6/20/2018 | 3,000.00 |
| CATHSCH Cathy Schaukowitch | CK00571002 | 6/19/2018 | 6/19/2018 | No | 3,000.00 | 0 | 0 | INV | 6/20/2018 | 3,000.00 |
| LIBGRO Liberty Group | CK00570601 | 6/19/2018 | 6/19/2018 | No | 2,500.00 | 0 | 0 | INV | 6/20/2018 | 2,500.00 |
| LIBGRO Liberty Group | CK00570701 | 6/19/2018 | 6/19/2018 | No | 2,500.00 | 0 | 0 | INV | 6/20/2018 | 2,500.00 |
| NORPRI Northwestern Printers | 38449 | 1/16/2018 | 1/16/2018 | No | 148.3 | 0 | 0 | INV | 1/31/2018 | 148.3 |
| NORPRI Northwestern Printers | 38861 | 1/31/2018 | 1/31/2018 | No | 12.57 | 0 | 0 | INV | 1/31/2018 | 12.57 |
| AARCAP Aaron Capital, Inc. | CK06181801 | 6/20/2018 | 6/20/2018 | No | 10,000.00 | 0 | 0 | INV | 6/28/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK06201802 | 6/20/2018 | 6/20/2018 | No | 449.95 | 0 | 0 | INV | 6/27/2018 | 449.95 |
| BANHAY Bank of Hays | CK06201803 | 6/20/2018 | 6/20/2018 | No | 59,271.46 | 0 | 0 | INV | 6/28/2018 | 59,271.46 |
| BANHAY Bank of Hays | CK10211801 | 6/20/2018 | 6/20/2018 | No | 20 | 0 | 0 | INV | 6/28/2018 | 20 |
| CATHSCH Cathy Schaukowitch | CK00570801 | 6/20/2018 | 6/20/2018 | No | 3,000.00 | 0 | 0 | INV | 6/20/2018 | 3,000.00 |
| BANHAY Bank of Hays | CK06211801 | 6/21/2018 | 6/21/2018 | No | 3,977.21 | 0 | 0 | INV | 6/27/2018 | 3,977.21 |
| CATSCH Cathy Schaukowitch | CK00571101 | 6/21/2018 | 6/21/2018 | No | 3,000.00 | 0 | 0 | INV | 6/26/2018 | 3,000.00 |
| BANHAY Bank of Hays | CK06221801 | 6/22/2018 | 6/22/2018 | No | 2,286.87 | 0 | 0 | INV | 6/27/2018 | 2,286.87 |
| CATSCH Cathy Schaukowitch | CK00571201 | 6/22/2018 | 6/22/2018 | No | 4,000.00 | 0 | 0 | INV | 6/26/2018 | 4,000.00 |
| BANHAY Bank of Hays | CK06251801 | 6/25/2018 | 6/25/2018 | No | 4,296.80 | 0 | 0 | INV | 6/27/2018 | 4,296.80 |
| BANHAY Bank of Hays | CK06261801 | 6/26/2018 | 6/26/2018 | No | 5,430.75 | 0 | 0 | INV | 6/27/2018 | 5,430.75 |
| CITYOFP City of Plainville | 060118 108 | 6/1/2018 | 6/11/2018 | No | 87.75 | 0 | 0 | INV | 6/6/2018 | 87.75 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK06271802 | 6/27/2018 | 6/27/2018 | No | 8,085.35 | 0 | 0 | INV | 6/28/2018 | 8,085.35 |
| BANHAY Bank of Hays | CK06271803 | 6/27/2018 | 6/27/2018 | No | 3,386.17 | 0 | 0 | INV | 6/28/2018 | 3,386.17 |
| BANHAY Bank of Hays | CK06281801 | 6/28/2018 | 6/28/2018 | No | 48,622.70 | 0 | 0 | INV | 6/28/2018 | 48,622.70 |
| BANHAY Bank of Hays | CK06291801 | 6/29/2018 | 6/29/2018 | No | 9.06 | 0 | 0 | INV | 6/29/2018 | 9.06 |
| BANHAY Bank of Hays | CK06291802 | 6/29/2018 | 6/29/2018 | No | 173.5 | 0 | 0 | INV | 6/29/2018 | 173.5 |
| FEDEX FedEx | 6-200-19114 | 6/1/2018 | 6/1/2018 | No | 50.21 | 0 | 0 | INV | 6/28/2018 | 50.21 |
| FEDEX FedEx | 6-222-27089 | 6/1/2018 | 6/1/2018 | No | 59.23 | 0 | 0 | INV | 6/28/2018 | 59.23 |
| LIBGRO Liberty Group | CK00571902 | 6/30/2018 | 6/30/2018 | No | 2,000.00 | 0 | 0 | INV | 7/13/2018 | 2,000.00 |
| BANHAY Bank of Hays | CK07021801 | 7/2/2018 | 7/2/2018 | No | 8,339.41 | 0 | 0 | INV | 7/2/2018 | 40 |
| BANHAY Bank of Hays | CK07021801 | 7/2/2018 | 7/2/2018 | No | 8,339.41 | 0 | 0 | INV | 7/2/2018 | 40 |
| PROSOF Professional Software Inc | 1801132-IN | 2/1/2018 | 2/1/2018 | No | 36.25 | 0 | 0 | INV | 2/8/2018 | 36.25 |
| AUTHORI Authorize.net | CK07011801 | 7/3/2018 | 7/3/2018 | No | 57.45 | 0 | 0 | INV | 7/2/2018 | 57.45 |
| BANHAY Bank of Hays | CK07031801 | 7/3/2018 | 7/3/2018 | No | 2,349.48 | 0 | 0 | INV | 7/3/2018 | 2,349.48 |
| COMPLET Complete Merchant Solutions | CK07031801 | 7/3/2018 | 7/3/2018 | No | 643.07 | 0 | 0 | INV | 7/2/2018 | 643.07 |
| NEXTECH Nex-Tech | 60118 | 6/1/2018 | 6/16/2018 | No | 91 | 0 | 0 | INV | 6/6/2018 | 91 |
| NORPRI Northwestern Printers | 38447 | 1/16/2018 | 1/16/2018 | No | 94.47 | 0 | 0 | INV | 1/31/2018 | 94.47 |
| NORPRI Northwestern Printers | 38996 | 2/6/2018 | 2/6/2018 | No | 29.33 | 0 | 0 | INV | 2/14/2018 | 29.33 |
| NORPRI Northwestern Printers | 39284 | 2/15/2018 | 2/15/2018 | No | 38.39 | 0 | 0 | INV | 2/28/2018 | 38.39 |
| NORPRI Northwestern Printers | 39415 | 2/20/2018 | 2/20/2018 | No | 35.96 | 0 | 0 | INV | 2/28/2018 | 35.96 |
| NORPRI Northwestern Printers | 39591 | 2/26/2018 | 2/26/2018 | No | 7.05 | 0 | 0 | INV | 2/28/2018 | 7.05 |
| PDF PDF Systems Inc. | S-12458 | 3/6/2018 | 3/26/2018 | No | 550 | 0 | 0 | INV | 3/14/2018 | 550 |
| UPSSCSD UPS/UPS SCS Dallas | 4053112920 | 4/6/2018 | 4/6/2018 | No | 938.15 | 0 | 0 | INV | 4/28/2018 | 938.15 |
| UPSSCSD UPS/UPS SCS Dallas | 4074112159 | 6/1/2018 | 6/1/2018 | No | 660.89 | 0 | 0 | INV | 6/28/2018 | 660.89 |
| AME American Express | CK07051801 | 7/5/2018 | 7/5/2018 | No | 145.55 | 0 | 0 | INV | 7/11/2018 | 145.55 |
| AME American Express | CK07061801 | 7/5/2018 | 7/5/2018 | No | 166.11 | 0 | 0 | INV | 7/11/2018 | 166.11 |
| BANHAY Bank of Hays | CK07051801 | 7/5/2018 | 7/5/2018 | No | 42,448.72 | 0 | 0 | INV | 7/11/2018 | 42,448.72 |
| BANHAY Bank of Hays | CK07071801 | 7/5/2018 | 7/5/2018 | No | 1,092.39 | 0 | 0 | INV | 7/11/2018 | 1,092.39 |
| BANHAY Bank of Hays | CK07061802 | 7/6/2018 | 7/6/2018 | No | 22,431.15 | 0 | 0 | INV | 7/11/2018 | 22,431.15 |
| BANHAY Bank of Hays | CK07081801 | 7/6/2018 | 7/6/2018 | No | 1,069.56 | 0 | 0 | INV | 7/11/2018 | 1,069.56 |
| CNAINS C.N.A. Insurance | CK07061801 | 7/6/2018 | 7/6/2018 | No | 4,484.75 | 0 | 0 | INV | 7/9/2018 | 4,484.75 |
| LIBGRO Liberty Group | CK00571401 | 7/9/2018 | 7/9/2018 | No | 1,800.00 | 0 | 0 | INV | 7/9/2018 | 1,800.00 |
| MIDWEST Midwest Energy | 60518 | 6/5/2018 | 6/25/2018 | No | 70.5 | 0 | 0 | INV | 6/13/2018 | 70.5 |
| NORPRI Northwestern Printers | 40099 | 3/20/2018 | 3/30/2018 | No | 38.6 | 0 | 0 | INV | 3/31/2018 | 38.6 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| NORPRI Northwestern Printers | 40132 | 3/21/2018 | 3/31/2018 | No | 58.6 | 0 | 0 | INV | 3/31/2018 | 58.6 |
| NORPRI Northwestern Printers | 40330 | 3/29/2018 | 4/8/2018 | No | 48.11 | 0 | 0 | INV | 3/31/2018 | 48.11 |
| BANHAY Bank of Hays | CK07101801 | 7/11/2018 | 7/11/2018 | No | 5,306.25 | 0 | 0 | INV | 7/11/2018 | 5,306.25 |
| BANHAY Bank of Hays | CK07111801 | 7/11/2018 | 7/11/2018 | No | 21,272.74 | 0 | 0 | INV | 7/11/2018 | 20,565.70 |
| BANHAY Bank of Hays | CK07111801 | 7/11/2018 | 7/11/2018 | No | 21,272.74 | 0 | 0 | INV | 7/11/2018 | 20,565.70 |
| BANHAY Bank of Hays | CK07111802 | 7/11/2018 | 7/11/2018 | No | 31,383.58 | 0 | 0 | INV | 7/11/2018 | 31,383.58 |
| LIBGRO Liberty Group | CK00571502 | 7/11/2018 | 7/11/2018 | No | 2,000.00 | 0 | 0 | INV | 7/11/2018 | 2,000.00 |
| LIBGRO Liberty Group | CK00571702 | 7/11/2018 | 7/11/2018 | No | 1,800.00 | 0 | 0 | INV | 7/11/2018 | 1,800.00 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| PDF PDF Systems Inc. | S-12536 | 4/5/2018 | 4/25/2018 | No | 550 | 0 | 0 | INV | 4/11/2018 | 550 |
| ROOKSCO Rooks County Treasurer | 4971B | 5/1/2018 | 5/1/2018 | No | 626.73 | 0 | 0 | INV | 5/31/2018 | 626.73 |
| ROOKSCO Rooks County Treasurer | 4971B INTEREST | 7/11/2018 | 7/11/2018 | No | 11.5 | 0 | 0 | INV | 7/11/2018 | 11.5 |
| BANHAY Bank of Hays | CK07121801 | 7/12/2018 | 7/12/2018 | No | 9,490.34 | 0 | 0 | INV | 7/12/2018 | 9,490.34 |
| J NELSO J Nelson | May-18 | 5/31/2018 | 6/15/2018 | No | 108 | 0 | 0 | INV | 5/31/2018 | 108 |
| LIBGRO Liberty Group | CK00571801 | 7/12/2018 | 7/12/2018 | No | 2,000.00 | 0 | 0 | INV | 7/12/2018 | 2,000.00 |
| NORPRI Northwestern Printers | 38824 | 1/31/2018 | 1/31/2018 | No | 941.54 | 0 | 0 | INV | 1/31/2018 | 941.54 |
| BANHAY Bank of Hays | CK07131801 | 7/13/2018 | 7/13/2018 | No | 1,181.25 | 0 | 0 | INV | 7/13/2018 | 1,181.25 |
| CNAINS C.N.A. Insurance | CK07131801 | 7/13/2018 | 7/13/2018 | No | 49,000.00 | 0 | 0 | INV | 7/13/2018 | 49,000.00 |
| UPSSCSD UPS/UPS SCS Dallas | 4054115342 | 4/13/2018 | 4/13/2018 | No | 1,255.93 | 0 | 0 | INV | 4/28/2018 | 1,255.93 |
| UPSSCSD UPS/UPS SCS Dallas | 4054115342A | 4/13/2018 | 4/13/2018 | No | 1,262.94 | 0 | 0 | INV | 4/28/2018 | 1,262.94 |
| BANHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | No | 5,604.61 | 0 | 0 | INV | 7/16/2018 | 2,970.19 |
| BANHAY Bank of Hays | CK07161801 | 7/16/2018 | 7/16/2018 | No | 5,604.61 | 0 | 0 | INV | 7/16/2018 | 2,970.19 |
| BANHAY Bank of Hays | CK07171801 | 7/17/2018 | 7/17/2018 | No | 27,068.01 | 0 | 0 | INV | 7/17/2018 | 26,799.64 |
| BANHAY Bank of Hays | CK07171801 | 7/17/2018 | 7/17/2018 | No | 27,068.01 | 0 | 0 | INV | 7/17/2018 | 26,799.64 |
| AARCAP Aaron Capital, Inc. | CK00572001 | 7/18/2018 | 7/18/2018 | No | 10,000.00 | 0 | 0 | INV | 7/17/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK07181801 | 7/18/2018 | 7/18/2018 | No | 61,745.15 | 0 | 0 | INV | 7/18/2018 | 61,575.40 |
| BANHAY Bank of Hays | CK07181801 | 7/18/2018 | 7/18/2018 | No | 61,745.15 | 0 | 0 | INV | 7/18/2018 | 61,575.40 |
| BANHAY Bank of Hays | CK07191801 | 7/19/2018 | 7/19/2018 | No | 1,198.28 | 0 | 0 | INV | 7/19/2018 | 1,198.28 |
| LIBGRO Liberty Group | CK00572101 | 7/19/2018 | 7/19/2018 | No | 2,000.00 | 0 | 0 | INV | 7/18/2018 | 2,000.00 |
| LIBGRO Liberty Group | CK00572201 | 7/19/2018 | 7/19/2018 | No | 2,000.00 | 0 | 0 | INV | 7/18/2018 | 2,000.00 |
| LIBGRO Liberty Group | CK00572301 | 7/19/2018 | 7/19/2018 | No | 2,000.00 | 0 | 0 | INV | 7/18/2018 | 2,000.00 |
| BANHAY Bank of Hays | CK07201801 | 7/20/2018 | 7/20/2018 | No | 893.39 | 0 | 0 | INV | 7/20/2018 | 893.39 |

DFH Corporate cash disbursement ledger for the proceeding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| CNAINS C.N.A. Insurance | CK07201801 | 7/20/2018 | 7/20/2018 | No | 20,000.00 | 0 | 0 | INV | 7/20/2018 | 20,000.00 |
| BANHAY Bank of Hays | CK07231801 | 7/23/2018 | 7/23/2018 | No | 9,190.35 | 0 | 0 | INV | 7/23/2018 | 9,190.35 |
| BANHAY Bank of Hays | CK07231802 | 7/24/2018 | 7/24/2018 | No | 53,176.08 | 0 | 0 | INV | 7/24/2018 | 53,176.08 |
| CITYOFP City of Plainville | 070118 108 | 7/1/2018 | 7/11/2018 | No | 83.9 | 0 | 0 | INV | 7/3/2018 | 83.9 |
| CNAINS C.N.A. Insurance | CK07241801 | 7/24/2018 | 7/24/2018 | No | 10,000.00 | 0 | 0 | INV | 7/24/2018 | 10,000.00 |
| DFC COR DFC Corp | 5-2018 CHICAGO | 5/31/2018 | 6/15/2018 | No | 2,182.62 | 0 | 0 | INV | 5/31/2018 | 2,182.62 |
| DFC COR DFC Corp | 5-2018 NEW YORK | 5/31/2018 | 6/15/2018 | No | 5,672.11 | 0 | 0 | INV | 5/31/2018 | 5,672.11 |
| DFC COR DFC Corp | 6-2018 CHICAGO | 6/29/2018 | 7/15/2018 | No | 3,025.87 | 0 | 0 | INV | 6/29/2018 | 3,025.87 |
| DFC COR DFC Corp | 6-2018 NEW YORK | 6/29/2018 | 7/15/2018 | No | 5,179.49 | 0 | 0 | INV | 6/29/2018 | 5,179.49 |
| THERLLC Therien LLC | 5-2018 LOS ANGELES | 5/31/2018 | 6/18/2018 | No | 378.62 | 0 | 0 | INV | 5/31/2018 | 378.62 |
| THERLLC Therien LLC | 6-2018 LA | 6/29/2018 | 7/15/2018 | No | 1,336.00 | 0 | 0 | INV | 6/29/2018 | 1,336.00 |
| DFCHOLD DFC Holdings | CK7/25SW03 | 7/25/2018 | 7/25/2018 | No | 36,878.96 | 0 | 0 | INV | 7/25/2018 | 36,878.96 |
| DFCHOLD DFC Holdings | CK7/25SW01 | 7/26/2018 | 7/26/2018 | No | 48.71 | 0 | 0 | INV | 7/26/2018 | 48.71 |
| DFCHOLD DFC Holdings | CK7/26SW03 | 7/26/2018 | 7/26/2018 | No | 17,745.41 | 0 | 0 | INV | 7/26/2018 | 17,745.41 |
| DFCHOLD DFC Holdings | CK7-26SW01 | 7/26/2018 | 7/26/2018 | No | 1,824.82 | 0 | 0 | INV | 7/26/2018 | 1,824.82 |
| DFCHOLD DFC Holdings | CK7/27SW01 | 7/27/2018 | 7/27/2018 | No | 6,227.97 | 0 | 0 | INV | 7/27/2018 | 6,227.97 |
| BANHAY Bank of Hays | CK73018S01 | 7/30/2018 | 7/30/2018 | No | 16,337.54 | 0 | 0 | INV | 7/30/2018 | 16,337.54 |
| ROOKSCO Rooks County Treasurer | 4968B | 5/1/2018 | 5/1/2018 | No | 9,903.73 | 0 | 0 | INV | 5/31/2018 | 9,903.73 |
| ROOKSCO Rooks County Treasurer | 4968B INTEREST | 7/30/2018 | 7/30/2018 | No | 222.49 | 0 | 0 | INV | 7/31/2018 | 222.49 |
| AINSWOR Ainsworth-Noah & Associates | 2017113000 | 11/30/2017 | 12/15/2017 | No | 461.9 | 0 | 0 | INV | 11/30/2017 | 461.9 |
| AINSWOR Ainsworth-Noah & Associates | FUNDSFROMPHIORDER | 7/31/2018 | 7/31/2018 | No | 461.90- | 0 | 0 | INV | 7/31/2018 | 461.90- |
| BANHAY Bank of Hays | CK07311802 | 7/31/2018 | 7/31/2018 | No | 26,275.92 | 0 | 0 | INV | 7/31/2018 | 26,275.92 |
| BANHAY Bank of Hays | CK07311803 | 7/31/2018 | 7/31/2018 | No | 26,275.92- | 0 | 0 | INV | 7/31/2018 | 26,275.92- |
| BANHAY Bank of Hays | CK7/31SW01 | 7/31/2018 | 7/31/2018 | No | 3,092.31 | 0 | 0 | INV | 7/31/2018 | 3,092.31 |
| BANHAY Bank of Hays | CK7/31SW02 | 7/31/2018 | 7/31/2018 | No | 3,092.31- | 0 | 0 | INV | 7/31/2018 | 3,092.31- |
| BANHAY Bank of Hays | CK72718O01 | 7/31/2018 | 7/31/2018 | No | 30 | 0 | 0 | INV | 7/31/2018 | 30 |
| BANHAY Bank of Hays | CK73118A01 | 7/31/2018 | 7/31/2018 | No | 5.62 | 0 | 0 | INV | 7/31/2018 | 5.62 |
| BANHAY Bank of Hays | CK73118S01 | 7/31/2018 | 7/31/2018 | No | 3,092.31 | 0 | 0 | INV | 7/31/2018 | 3,092.31 |
| BANHAY Bank of Hays | CK73118S02 | 7/31/2018 | 7/31/2018 | No | 26,275.92 | 0 | 0 | INV | 7/31/2018 | 26,275.92 |
| CNAINS C.N.A. Insurance | CK07301801 | 7/31/2018 | 7/31/2018 | No | 10,360.13 | 0 | 0 | INV | 7/31/2018 | 10,360.13 |
| FEDEX FedEx | 1-712-59152 | 7/12/2018 | 7/12/2018 | No | 32.57 | 0 | 0 | INV | 7/30/2018 | 32.57 |
| BANHAY Bank of Hays | CK80118S01 | 8/1/2018 | 8/1/2018 | No | 2,292.97 | 0 | 0 | INV | 8/31/2018 | 2,292.97 |
| AUTHORI Authorize.net | CK80218N01 | 8/2/2018 | 8/2/2018 | No | 57.57 | 0 | 0 | INV | 8/31/2018 | 57.57 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK80218A01 | 8/2/2018 | 8/2/2018 | No | 57.7 | 0 | 0 | INV | 8/31/2018 | 57.7 |
| BANHAY Bank of Hays | CK80218A02 | 8/2/2018 | 8/2/2018 | No | 57.70- | 0 | 0 | INV | 8/31/2018 | 57.70- |
| BANHAY Bank of Hays | CK80218O01 | 8/2/2018 | 8/2/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK80218S02 | 8/2/2018 | 8/2/2018 | No | 43,018.89 | 0 | 0 | INV | 8/31/2018 | 43,018.89 |
| BANHAY Bank of Hays | CK08141801 | 8/3/2018 | 8/3/2018 | No | 65,903.18 | 0 | 0 | INV | 8/31/2018 | 65,903.18 |
| BANHAY Bank of Hays | CK80318D01 | 8/3/2018 | 8/3/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK80318S01 | 8/3/2018 | 8/3/2018 | No | 1,117.93 | 0 | 0 | INV | 8/3/2018 | 1,117.93 |
| AME American Express | CK80618A01 | 8/6/2018 | 8/6/2018 | No | 381.44 | 0 | 0 | INV | 8/31/2018 | 381.44 |
| BANHAY Bank of Hays | CK8/6SW01 | 8/6/2018 | 8/6/2018 | No | 5,384.69 | 0 | 0 | INV | 8/6/2018 | 5,384.69 |
| PDF PDF Systems Inc. | S-12586 | 5/3/2018 | 5/23/2018 | No | 550 | 0 | 0 | INV | 5/15/2018 | 550 |
| BANHAY Bank of Hays | CK80718S01 | 8/7/2018 | 8/7/2018 | No | 35,540.53 | 0 | 0 | INV | 8/7/2018 | 35,540.53 |
| CLASSIC Classic Cloth | 4566-IN | 4/30/2018 | 4/30/2018 | No | 2,290.28 | 0 | 0 | INV | 4/30/2018 | 2,290.28 |
| CLASSIC Classic Cloth | 4571-IN | 4/30/2018 | 4/30/2018 | No | 4,957.23 | 0 | 0 | INV | 4/30/2018 | 4,957.23 |
| CLASSIC Classic Cloth | 4579-IN | 4/30/2018 | 4/30/2018 | No | 1,647.65 | 0 | 0 | INV | 4/30/2018 | 1,647.65 |
| CLASSIC Classic Cloth | 4584-IN | 5/31/2018 | 5/31/2018 | No | 3,808.82 | 0 | 0 | INV | 5/31/2018 | 3,808.82 |
| CLASSIC Classic Cloth | 4588-IN | 5/31/2018 | 5/31/2018 | No | 2,966.24 | 0 | 0 | INV | 5/31/2018 | 2,966.24 |
| CLASSIC Classic Cloth | 4598-IN | 5/31/2018 | 5/31/2018 | No | 260.05 | 0 | 0 | INV | 5/31/2018 | 260.05 |
| DFC COR DFC Corp | 07.2018 COMM | 7/31/2018 | 7/31/2018 | No | 2,252.99 | 0 | 0 | INV | 7/31/2018 | 2,252.99 |
| DFC COR DFC Corp | 07.2018 NY COMM | 7/31/2018 | 7/31/2018 | No | 2,966.92 | 0 | 0 | INV | 7/31/2018 | 2,966.92 |
| NEXTECH Nex-Tech | 70118 | 7/1/2018 | 7/16/2018 | No | 91 | 0 | 0 | INV | 7/3/2018 | 91 |
| THERLLC Therien LLC | 07.2018 LA COMM | 7/31/2018 | 7/31/2018 | No | 2,169.56 | 0 | 0 | INV | 7/31/2018 | 2,169.56 |
| BANHAY Bank of Hays | CK80818D01 | 8/8/2018 | 8/8/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK80818S01 | 8/8/2018 | 8/8/2018 | No | 685.71 | 0 | 0 | INV | 8/31/2018 | 685.71 |
| MIDWEST Midwest Energy | 70518 | 7/5/2018 | 7/25/2018 | No | 42.48 | 0 | 0 | INV | 7/16/2018 | 42.48 |
| BANHAY Bank of Hays | CK80918S01 | 8/9/2018 | 8/9/2018 | No | 248.37 | 0 | 0 | INV | 8/31/2018 | 248.37 |
| BANHAY Bank of Hays | CK81018S01 | 8/9/2018 | 8/9/2018 | No | 6,016.44 | 0 | 0 | INV | 8/31/2018 | 6,016.44 |
| BANHAY Bank of Hays | CK81318S01 | 8/13/2018 | 8/13/2018 | No | 3,461.61 | 0 | 0 | INV | 8/31/2018 | 3,461.61 |
| DESSIN Dessin Fournir Inc. | B918-IN | 4/30/2018 | 4/30/2018 | No | 680.59 | 0 | 0 | INV | 4/30/2018 | 680.59 |
| DESSIN Dessin Fournir Inc. | B925-IN | 4/30/2018 | 4/30/2018 | No | 15.89 | 0 | 0 | INV | 4/30/2018 | 15.89 |
| BANHAY Bank of Hays | CK81518S01 | 8/15/2018 | 8/15/2018 | No | 577.73 | 0 | 0 | INV | 8/31/2018 | 577.73 |
| PARTH PARTHENON PRINTS, INC. | 284765 | 9/18/2017 | 10/18/2017 | No | 1,790.88 | 0 | 0 | INV | 9/29/2017 | 1,790.88 |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| PARTH PARTHENON PRINTS, INC. | CK01152001 | 8/15/2018 | 8/15/2018 | No | 1,750.50 | 0 | 0 | INV | 8/15/2018 | 1,750.50 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK81618S01 | 8/16/2018 | 8/16/2018 | No | 2,079.89 | 0 | 0 | INV | 8/31/2018 | 2,079.89 |
| BANHAY Bank of Hays | CK81618S02 | 8/16/2018 | 8/16/2018 | No | 41,681.54 | 0 | 0 | INV | 8/31/2018 | 41,681.54 |
| BANHAY Bank of Hays | CK81718D01 | 8/17/2018 | 8/17/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK81718S01 | 8/17/2018 | 8/17/2018 | No | 5,493.01 | 0 | 0 | INV | 8/31/2018 | 5,493.01 |
| BANHAY Bank of Hays | CK81718S02 | 8/17/2018 | 8/17/2018 | No | 9,783.58 | 0 | 0 | INV | 8/31/2018 | 9,783.58 |
| BANHAY Bank of Hays | CK82018S01 | 8/17/2018 | 8/17/2018 | No | 6,106.14 | 0 | 0 | INV | 8/31/2018 | 6,106.14 |
| BANHAY Bank of Hays | CK82018D01 | 8/20/2018 | 8/20/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK82118D01 | 8/21/2018 | 8/21/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK82118S01 | 8/21/2018 | 8/21/2018 | No | 26,298.94 | 0 | 0 | INV | 8/31/2018 | 26,298.94 |
| J NELSO J Nelson | | Jun-18 | 6/29/2018 | 7/15/2018 | No | 89.99 | 0 | 0 | INV | 6/29/2018 | 89.99 |
| BANHAY Bank of Hays | CK82215S01 | 8/22/2018 | 8/22/2018 | No | 1,908.77 | 0 | 0 | INV | 8/31/2018 | 1,908.77 |
| BANHAY Bank of Hays | CK82218D02 | 8/22/2018 | 8/22/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK82318S01 | 8/22/2018 | 8/22/2018 | No | 1,320.07 | 0 | 0 | INV | 8/31/2018 | 1,320.07 |
| BANHAY Bank of Hays | CK82318D01 | 8/23/2018 | 8/23/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| DOLLY Dolly Fabrics | 87481 | 7/24/2017 | 8/23/2017 | No | 1,265.75 | 0 | 0 | INV | 7/31/2017 | 1,265.75 |
| DOLLY Dolly Fabrics | 87551 | 9/12/2017 | 10/12/2017 | No | 1,677.50 | 0 | 0 | INV | 9/29/2017 | 1,677.50 |
| DOLLY Dolly Fabrics | 87556 | 9/13/2017 | 10/13/2017 | No | 823.5 | 0 | 0 | INV | 9/29/2017 | 823.5 |
| TURNBUL Moneycorp US | 104403 | 1/18/2018 | 2/17/2018 | No | 5,743.72 | 0 | 0 | INV | 1/29/2018 | 5,743.72 |
| TURNBUL Moneycorp US | 104404 | 1/18/2018 | 2/17/2018 | No | 4,973.01 | 0 | 0 | INV | 1/29/2018 | 4,973.01 |
| TURNBUL Moneycorp US | CK01152301 | 8/23/2018 | 8/23/2018 | No | 10 | 0 | 0 | INV | 8/24/2018 | 10 |
| BANHAY Bank of Hays | CK82418S01 | 8/24/2018 | 8/24/2018 | No | 1,817.75 | 0 | 0 | INV | 8/31/2018 | 1,817.75 |
| BANHAY Bank of Hays | CK82418S02 | 8/24/2018 | 8/24/2018 | No | 10,149.90 | 0 | 0 | INV | 8/31/2018 | 10,149.90 |
| CNAINS C.N.A. Insurance | CK08241801 | 8/24/2018 | 8/24/2018 | No | 9,776.08 | 0 | 0 | INV | 8/24/2018 | 9,776.08 |
| CNAINS C.N.A. Insurance | CK08241802 | 8/24/2018 | 8/24/2018 | No | 9,776.08- | 0 | 0 | INV | 8/31/2018 | 9,776.08- |
| CNAINS C.N.A. Insurance | CK08241803 | 8/24/2018 | 8/24/2018 | No | 9,776.08 | 0 | 0 | INV | 8/31/2018 | 9,776.08 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK82718B01 | 8/27/2018 | 8/27/2018 | No | 60 | 0 | 0 | INV | 8/31/2018 | 60 |
| BANHAY Bank of Hays | CK82718S01 | 8/27/2018 | 8/27/2018 | No | 5,617.13 | 0 | 0 | INV | 8/31/2018 | 5,617.13 |
| DESSIN Dessin Fournir Inc. | B931-IN | 5/31/2018 | 5/31/2018 | No | 512.9 | 0 | 0 | INV | 5/31/2018 | 512.9 |
| DESSIN Dessin Fournir Inc. | B931-IN | 5/31/2018 | 5/31/2018 | No | 512.9 | 0 | 0 | INV | 5/31/2018 | 512.9 |
| DESSIN Dessin Fournir Inc. | B931-IN | 5/31/2018 | 5/31/2018 | No | 512.9 | 0 | 0 | INV | 5/31/2018 | 512.9 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DESSIN Dessin Fournir Inc. | B954-IN | 5/31/2018 | 5/31/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 | 100 |
| DESSIN Dessin Fournir Inc. | B954-IN | 5/31/2018 | 5/31/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 | 100 |
| DESSIN Dessin Fournir Inc. | B954-IN | 5/31/2018 | 5/31/2018 | No | 100 | 0 | 0 | INV | 5/31/2018 | 100 |
| FRITSCH Fritsch Manufaktur GmbH | CKW8271801 | 8/27/2018 | 8/27/2018 | No | 6,070.48 | 0 | 0 | INV | 8/31/2018 | 6,070.48 |
| BANHAY Bank of Hays | CK82818S01 | 8/28/2018 | 8/28/2018 | No | 1,366.77 | 0 | 0 | INV | 8/31/2018 | 1,366.77 |
| BANHAY Bank of Hays | CK83118S01 | 8/28/2018 | 8/28/2018 | No | 1,910.93 | 0 | 0 | INV | 8/31/2018 | 1,910.93 |
| CITYOFP City of Plainville | 080118 108 | 8/1/2018 | 8/11/2018 | No | 87.75 | 0 | 0 | PMT | 7/31/2018 | 87.75- |
| CITYOFP City of Plainville | 080118 108 | 8/1/2018 | 8/11/2018 | No | 87.75 | 0 | 0 | PMT | 7/31/2018 | 87.75- |
| BANHAY Bank of Hays | CK82918S01 | 8/29/2018 | 8/29/2018 | No | 2,066.97 | 0 | 0 | INV | 8/31/2018 | 2,066.97 |
| AARCAP Aaron Capital, Inc. | CK00572801 | 8/30/2018 | 8/30/2018 | No | 10,000.00 | 0 | 0 | INV | 8/31/2018 | 10,000.00 |
| BANHAY Bank of Hays | CK83018S01 | 8/30/2018 | 8/30/2018 | No | 23,550.33 | 0 | 0 | INV | 8/31/2018 | 23,550.33 |
| CLASSIC Classic Cloth | 4603-IN | 6/30/2018 | 6/30/2018 | No | 1,736.24 | 0 | 0 | INV | 6/30/2018 | 1,736.24 |
| CLASSIC Classic Cloth | 4607-IN | 6/30/2018 | 6/30/2018 | No | 4,012.06 | 0 | 0 | INV | 6/30/2018 | 4,012.06 |
| CLASSIC Classic Cloth | 4615-IN | 6/30/2018 | 6/30/2018 | No | 309.64 | 0 | 0 | INV | 6/30/2018 | 309.64 |
| DESSIN Dessin Fournir Inc. | B945-IN | 6/30/2018 | 6/30/2018 | No | 1,545.82 | 0 | 0 | INV | 6/30/2018 | 1,545.82 |
| BANHAY Bank of Hays | CK08311801 | 8/31/2018 | 8/31/2018 | No | 19.38 | 0 | 0 | INV | 8/31/2018 | 19.38 |
| BANHAY Bank of Hays | CK80118M01 | 8/31/2018 | 8/31/2018 | No | 40 | 0 | 0 | INV | 8/31/2018 | 40 |
| BANHAY Bank of Hays | CK80618B01 | 8/31/2018 | 8/31/2018 | No | 0.13 | 0 | 0 | INV | 8/31/2018 | 0.13 |
| BANHAY Bank of Hays | CK80618D01 | 8/31/2018 | 8/31/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK83118D01 | 8/31/2018 | 8/31/2018 | No | 30 | 0 | 0 | INV | 8/31/2018 | 30 |
| BANHAY Bank of Hays | CK83118M01 | 8/31/2018 | 8/31/2018 | No | 40 | 0 | 0 | INV | 8/31/2018 | 40 |
| BANHAY Bank of Hays | CK83118S02 | 8/31/2018 | 8/31/2018 | No | 6,408.02 | 0 | 0 | INV | 8/31/2018 | 6,408.02 |
| COMPLET Complete Merchant Solutions | CK80218C01 | 8/31/2018 | 8/31/2018 | No | 677.59 | 0 | 0 | INV | 8/31/2018 | 677.59 |
| AUTHORI Authorize.net | CK90418A01 | 9/4/2018 | 9/4/2018 | No | 57.75 | 0 | 0 | INV | 9/27/2018 | 57.75 |
| BANHAY Bank of Hays | CK90418S01 | 9/4/2018 | 9/4/2018 | No | 8,099.74 | 0 | 0 | INV | 9/27/2018 | 8,099.74 |
| AME American Express | CK90518A01 | 9/5/2018 | 9/5/2018 | No | 567.73 | 0 | 0 | INV | 9/27/2018 | 567.73 |
| BANHAY Bank of Hays | CK90518S02 | 9/5/2018 | 9/5/2018 | No | 26,348.26 | 0 | 0 | INV | 9/30/2018 | 26,348.26 |
| COMPLET Complete Merchant Solutions | CK90418C01 | 9/5/2018 | 9/5/2018 | No | 401.32 | 0 | 0 | INV | 9/30/2018 | 401.32 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK90718S01 | 9/7/2018 | 9/7/2018 | No | 334.12 | 0 | 0 | INV | 9/27/2018 | 334.12 |
| BANHAY Bank of Hays | CK91018S01 | 9/7/2018 | 9/7/2018 | No | 2,321.44 | 0 | 0 | INV | 9/27/2018 | 2,321.44 |
| NEXTECH Nex-Tech | 80118 | 8/1/2018 | 8/16/2018 | No | 91 | 0 | 0 | INV | 8/8/2018 | 91 |
| BANHAY Bank of Hays | CK91018S02 | 9/10/2018 | 9/10/2018 | No | 15,372.98 | 0 | 0 | INV | 9/30/2018 | 15,372.98 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PALMER Palmer Hargrave | COMMISIONS INNER CO | 7/31/2018 | 7/31/2018 | No | 923.8 | 0 | 0 | INV | 7/31/2018 | 923.8 |
| BANHAY Bank of Hays | CK91118S01 | 9/11/2018 | 9/11/2018 | No | 140.5 | 0 | 0 | INV | 9/27/2018 | 140.5 |
| BANHAY Bank of Hays | CK91118S02 | 9/11/2018 | 9/11/2018 | No | 40,636.59 | 0 | 0 | INV | 9/30/2018 | 40,636.59 |
| BANHAY Bank of Hays | CK91218S01 | 9/11/2018 | 9/11/2018 | No | 3,017.00 | 0 | 0 | INV | 9/27/2018 | 3,017.00 |
| BANHAY Bank of Hays | CK91318S01 | 9/11/2018 | 9/11/2018 | No | 5,734.23 | 0 | 0 | INV | 9/27/2018 | 5,734.23 |
| BANHAY Bank of Hays | CK91418S01 | 9/11/2018 | 9/11/2018 | No | 4,660.61 | 0 | 0 | INV | 9/27/2018 | 4,660.61 |
| BANHAY Bank of Hays | CK91718S01 | 9/11/2018 | 9/11/2018 | No | 2,861.17 | 0 | 0 | INV | 9/27/2018 | 2,861.17 |
| BANHAY Bank of Hays | CK91918S01 | 9/11/2018 | 9/11/2018 | No | 946 | 0 | 0 | INV | 9/27/2018 | 946 |
| BANHAY Bank of Hays | CK92018S01 | 9/11/2018 | 9/11/2018 | No | 5,802.74 | 0 | 0 | INV | 9/27/2018 | 5,802.74 |
| BANHAY Bank of Hays | CK92118S01 | 9/11/2018 | 9/11/2018 | No | 3,880.00 | 0 | 0 | INV | 9/27/2018 | 3,880.00 |
| BANHAY Bank of Hays | CK92418S01 | 9/11/2018 | 9/11/2018 | No | 5,244.26 | 0 | 0 | INV | 9/27/2018 | 5,244.26 |
| MIDWEST Midwest Energy | 80318 | 8/3/2018 | 8/23/2018 | No | 42.55 | 0 | 0 | INV | 8/17/2018 | 42.55 |
| BANHAY Bank of Hays | CK91218O01 | 9/12/2018 | 9/12/2018 | No | 60 | 0 | 0 | INV | 9/30/2018 | 60 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK91418S02 | 9/14/2018 | 9/14/2018 | No | 19,775.12 | 0 | 0 | INV | 9/30/2018 | 19,775.12 |
| CNAINS C.N.A. Insurance | CK09141801 | 9/14/2018 | 9/14/2018 | No | 19,904.00 | 0 | 0 | INV | 9/30/2018 | 19,904.00 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| PDF PDF Systems Inc. | S-12561 | 6/4/2018 | 6/24/2018 | No | 550 | 0 | 0 | INV | 6/13/2018 | 550 |
| ADABRO Adams Brown Beran & Ball | 195695 A | 11/1/2017 | 11/1/2017 | No | 16,499.00 | 0 | 0 | INV | 11/21/2017 | 16,499.00 |
| ADABRO Adams Brown Beran & Ball | 195695 B | 12/1/2017 | 12/1/2017 | No | 16,499.00 | 0 | 0 | INV | 12/6/2017 | 16,499.00 |
| BANHAY Bank of Hays | CK91818S01 | 9/18/2018 | 9/18/2018 | No | 15,572.14 | 0 | 0 | INV | 9/30/2018 | 15,572.14 |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| BANHAY Bank of Hays | CK91918O01 | 9/19/2018 | 9/19/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK91918S02 | 9/19/2018 | 9/19/2018 | No | 55,963.99 | 0 | 0 | INV | 9/30/2018 | 55,963.99 |
| BANHAY Bank of Hays | CK92018O01 | 9/20/2018 | 9/20/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92118O01 | 9/21/2018 | 9/21/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92418S02 | 9/24/2018 | 9/24/2018 | No | 7,923.56 | 0 | 0 | INV | 9/30/2018 | 7,923.56 |
| CITYOFP City of Plainville | 090118 108 | 9/1/2018 | 9/11/2018 | No | 83.9 | 0 | 0 | INV | 9/5/2018 | 83.9 |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| PARTH PARTHENON PRINTS, INC. | CK01153502 | 9/24/2018 | 9/24/2018 | No | 529.38 | 0 | 0 | INV | 9/24/2018 | 529.38 |
| UPSSCSD UPS/UPS SCS Dallas | 4068119703 | 6/1/2018 | 6/1/2018 | No | 235.87 | 0 | 0 | INV | 6/28/2018 | 235.87 |
| UPSSCSD UPS/UPS SCS Dallas | 4101115116 | 6/2/2018 | 6/2/2018 | No | 982.34 | 0 | 0 | INV | 6/28/2018 | 982.34 |
| BANHAY Bank of Hays | CK92518O01 | 9/25/2018 | 9/25/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK92518S01 | 9/25/2018 | 9/25/2018 | No | 19,407.41 | 0 | 0 | INV | 9/30/2018 | 19,407.41 |
| BANHAY Bank of Hays | CK92618O01 | 9/26/2018 | 9/26/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92718O01 | 9/27/2018 | 9/27/2018 | No | 30 | 0 | 0 | INV | 9/30/2018 | 30 |
| BANHAY Bank of Hays | CK92718S01 | 9/27/2018 | 9/27/2018 | No | 5,117.44 | 0 | 0 | INV | 9/30/2018 | 5,117.44 |
| BANHAY Bank of Hays | CK92718T01 | 9/27/2018 | 9/27/2018 | No | 40 | 0 | 0 | INV | 9/30/2018 | 40 |
| BANHAY Bank of Hays | CK92818D01 | 9/28/2018 | 9/28/2018 | No | 10.44 | 0 | 0 | INV | 9/30/2018 | 10.44 |
| BANHAY Bank of Hays | CK92818F01 | 9/28/2018 | 9/28/2018 | No | 6 | 0 | 0 | INV | 9/30/2018 | 6 |
| BANHAY Bank of Hays | CK92818I01 | 9/28/2018 | 9/28/2018 | No | 0.18 | 0 | 0 | INV | 9/30/2018 | 0.18 |
| CLASSIC Classic Cloth | 4620-IN | 7/31/2018 | 7/31/2018 | No | 89.38 | 0 | 0 | INV | 7/31/2018 | 89.38 |
| CLASSIC Classic Cloth | 4625-IN | 7/31/2018 | 7/31/2018 | No | 1,987.16 | 0 | 0 | INV | 7/31/2018 | 1,987.16 |
| CLASSIC Classic Cloth | 4637-IN | 8/31/2018 | 8/31/2018 | No | 4,377.29 | 0 | 0 | INV | 8/31/2018 | 4,377.29 |
| CLASSIC Classic Cloth | 4645-IN | 8/31/2018 | 8/31/2018 | No | 66.97 | 0 | 0 | INV | 8/31/2018 | 66.97 |
| CLASSIC Classic Cloth | CK01153701 | 9/28/2018 | 9/28/2018 | No | 336.31 | 0 | 0 | INV | 9/30/2018 | 336.31 |
| DESSIN Dessin Fournir Inc. | B970-IN | 7/31/2018 | 7/31/2018 | No | 659.63 | 0 | 0 | INV | 7/31/2018 | 659.63 |
| DESSIN Dessin Fournir Inc. | B986-IN | 8/31/2018 | 8/31/2018 | No | 1,454.07 | 0 | 0 | INV | 8/31/2018 | 1,454.07 |
| DFC COR DFC Corp | 08.2018 CHI COMM | 8/31/2018 | 9/15/2018 | No | 1,800.37 | 0 | 0 | INV | 8/31/2018 | 1,800.37 |
| DFC COR DFC Corp | 08.2018 NY COMM | 8/31/2018 | 9/15/2018 | No | 804.12 | 0 | 0 | INV | 8/31/2018 | 804.12 |
| THERLLC Therien LLC | 08.2018 COMM | 8/31/2018 | 9/15/2018 | No | 1,379.06 | 0 | 0 | INV | 8/31/2018 | 1,379.06 |
| AARCAP Aaron Capital, Inc. | 2018-09 | 9/30/2018 | 9/30/2018 | No | 10,000.00 | 0 | 0 | INV | 9/30/2018 | 10,000.00 |
| AARCAP Aaron Capital, Inc. | TRAVELEXPENSEMIKE | 9/30/2018 | 9/30/2018 | No | 655.9 | 0 | 0 | INV | 9/30/2018 | 655.9 |
| CNAINS C.N.A. Insurance | Apr-18 | 4/30/2018 | 4/30/2018 | No | 19,238.63 | 0 | 0 | INV | 4/30/2018 | 19,238.63 |
| CNAINS C.N.A. Insurance | 8312018 | 8/31/2018 | 8/31/2018 | No | 19,218.63 | 0 | 0 | INV | 8/31/2018 | 19,218.63 |
| CNAINS C.N.A. Insurance | CKAPP01002 | 9/30/2018 | 9/30/2018 | No | 19,904.00- | 0 | 0 | INV | 9/30/2018 | 19,904.00- |
| PARTH PARTHENON PRINTS, INC. | 284900 | 10/10/2017 | 11/9/2017 | No | 4,304.52 | 0 | 0 | INV | 10/30/2017 | 4,304.52 |
| PARTH PARTHENON PRINTS, INC. | CKAPP05001 | 9/30/2018 | 9/30/2018 | No | 1,080.00- | 0 | 0 | INV | 9/30/2018 | 1,080.00- |
| BANHAY Bank of Hays | CK10118S01 | 10/1/2018 | 10/1/2018 | No | 37,597.49 | 0 | 0 | INV | 10/31/2018 | 37,597.49 |
| BANHAY Bank of Hays | CK10118S02 | 10/1/2018 | 10/1/2018 | No | 37,597.49- | 0 | 0 | INV | 10/31/2018 | 37,597.49- |
| BANHAY Bank of Hays | CK101SW01 | 10/1/2018 | 10/1/2018 | No | 37,597.49 | 0 | 0 | INV | 10/31/2018 | 37,597.49 |
| DOLLY Dolly Fabrics | 87530 | 8/30/2017 | 9/29/2017 | No | 3,858.25 | 0 | 0 | INV | 9/29/2017 | 3,858.25 |
| DOLLY Dolly Fabrics | 87556 | 9/13/2017 | 10/13/2017 | No | 823.5 | 0 | 0 | INV | 9/29/2017 | 823.5 |
| DOLLY Dolly Fabrics | 87560 | 9/18/2017 | 10/18/2017 | No | 1,014.13 | 0 | 0 | INV | 9/29/2017 | 1,014.13 |
| AUTHORI Authorize.net | CK10218A01 | 10/2/2018 | 10/2/2018 | No | 57.35 | 0 | 0 | INV | 10/31/2018 | 57.35 |
| BANHAY Bank of Hays | CK1002SW01 | 10/2/2018 | 10/2/2018 | No | 35,888.17 | 0 | 0 | INV | 10/31/2018 | 35,888.17 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK10218S02 | 10/2/2018 | 10/2/2018 | No | 11,238.56 | 0 | 0 | INV | 10/31/2018 | 11,238.56 |
| BANHAY Bank of Hays | CK102S01 | 10/2/2018 | 10/2/2018 | No | 35,888.17 | 0 | 0 | INV | 10/31/2018 | 35,888.17 |
| BANHAY Bank of Hays | CK102S02 | 10/2/2018 | 10/2/2018 | No | 35,888.17- | 0 | 0 | INV | 10/31/2018 | 35,888.17- |
| BANHAY Bank of Hays | CK102W01 | 10/2/2018 | 10/2/2018 | No | 60 | 0 | 0 | INV | 10/31/2018 | 60 |
| BANHAY Bank of Hays | CKWF10201 | 10/2/2018 | 10/2/2018 | No | 60 | 0 | 0 | INV | 10/31/2018 | 60 |
| BANHAY Bank of Hays | CKWF10202 | 10/2/2018 | 10/2/2018 | No | 60.00- | 0 | 0 | INV | 10/31/2018 | 60.00- |
| FRITSCH Fritsch Manufaktur GmbH | 181032/FM1408 | 8/31/2018 | 8/31/2018 | No | 29.93 | 0 | 0 | INV | 8/31/2018 | 29.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181032/FM1408 | 8/31/2018 | 8/31/2018 | No | 29.93 | 0 | 0 | INV | 8/31/2018 | 29.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181032/FM1408 | 8/31/2018 | 8/31/2018 | No | 29.93 | 0 | 0 | INV | 8/31/2018 | 29.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181047/FM1400 | 8/31/2018 | 8/31/2018 | No | 780.7 | 0 | 0 | INV | 8/31/2018 | 780.7 |
| FRITSCH Fritsch Manufaktur GmbH | 181162/FM1404 | 8/31/2018 | 8/31/2018 | No | 172.52 | 0 | 0 | INV | 8/31/2018 | 172.52 |
| FRITSCH Fritsch Manufaktur GmbH | 181181/FM1409 | 8/31/2018 | 8/31/2018 | No | 2.93 | 0 | 0 | INV | 8/31/2018 | 2.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181181/FM1409 | 8/31/2018 | 8/31/2018 | No | 2.93 | 0 | 0 | INV | 8/31/2018 | 2.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181181/FM1409 | 8/31/2018 | 8/31/2018 | No | 2.93 | 0 | 0 | INV | 8/31/2018 | 2.93 |
| FRITSCH Fritsch Manufaktur GmbH | 181213/FM1410 | 8/31/2018 | 8/31/2018 | No | 676.32 | 0 | 0 | INV | 8/31/2018 | 676.32 |
| FRITSCH Fritsch Manufaktur GmbH | 181216/FM1412 | 8/31/2018 | 8/31/2018 | No | 86.58 | 0 | 0 | INV | 8/31/2018 | 86.58 |
| FRITSCH Fritsch Manufaktur GmbH | 181216/FM1412 | 8/31/2018 | 8/31/2018 | No | 86.58 | 0 | 0 | INV | 8/31/2018 | 86.58 |
| FRITSCH Fritsch Manufaktur GmbH | 181216/FM1412 | 8/31/2018 | 8/31/2018 | No | 86.58 | 0 | 0 | INV | 8/31/2018 | 86.58 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181222/FM1406 | 8/31/2018 | 8/31/2018 | No | 226.75 | 0 | 0 | INV | 8/31/2018 | 226.75 |
| FRITSCH Fritsch Manufaktur GmbH | 181240-41/FM1403 | 8/31/2018 | 8/31/2018 | No | 2,051.68 | 0 | 0 | INV | 8/31/2018 | 2,051.68 |
| FRITSCH Fritsch Manufaktur GmbH | 181249/FM1409A | 8/31/2018 | 8/31/2018 | No | 2.66 | 0 | 0 | INV | 8/31/2018 | 2.66 |
| FRITSCH Fritsch Manufaktur GmbH | 181249/FM1409A | 8/31/2018 | 8/31/2018 | No | 2.66 | 0 | 0 | INV | 8/31/2018 | 2.66 |
| FRITSCH Fritsch Manufaktur GmbH | 181249/FM1409A | 8/31/2018 | 8/31/2018 | No | 2.66 | 0 | 0 | INV | 8/31/2018 | 2.66 |
| FRITSCH Fritsch Manufaktur GmbH | 181264/FM1414 | 8/31/2018 | 8/31/2018 | No | 1,132.38 | 0 | 0 | INV | 8/31/2018 | 1,132.38 |
| FRITSCH Fritsch Manufaktur GmbH | 181265/FM1415 | 8/31/2018 | 8/31/2018 | No | 292.25 | 0 | 0 | INV | 8/31/2018 | 292.25 |
| FRITSCH Fritsch Manufaktur GmbH | 181265/FM1415 | 8/31/2018 | 8/31/2018 | No | 292.25 | 0 | 0 | INV | 8/31/2018 | 292.25 |
| FRITSCH Fritsch Manufaktur GmbH | 181265/FM1415 | 8/31/2018 | 8/31/2018 | No | 292.25 | 0 | 0 | INV | 8/31/2018 | 292.25 |
| FRITSCH Fritsch Manufaktur GmbH | 181285/FM1402 | 8/31/2018 | 8/31/2018 | No | 1,035.15 | 0 | 0 | INV | 8/31/2018 | 1,035.15 |
| FRITSCH Fritsch Manufaktur GmbH | 181592/0001422 | 10/31/2018 | 10/31/2018 | No | 273.12 | 0 | 0 | INV | 10/31/2018 | 273.12 |
| FRITSCH Fritsch Manufaktur GmbH | 181592/0001422 | 10/31/2018 | 10/31/2018 | No | 273.12 | 0 | 0 | INV | 10/31/2018 | 273.12 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FRITSCH Fritsch Manufaktur GmbH | 181592/0001422 | 10/31/2018 | 10/31/2018 | No | 273.12 | 0 | 0 | INV | 10/31/2018 | 273.12 |
| FRITSCH Fritsch Manufaktur GmbH | 81505/0001421 | 10/31/2018 | 10/31/2018 | No | 186.1 | 0 | 0 | INV | 10/31/2018 | 186.1 |
| FRITSCH Fritsch Manufaktur GmbH | 81505/0001421 | 10/31/2018 | 10/31/2018 | No | 186.1 | 0 | 0 | INV | 10/31/2018 | 186.1 |
| FRITSCH Fritsch Manufaktur GmbH | 81505/0001421 | 10/31/2018 | 10/31/2018 | No | 186.1 | 0 | 0 | INV | 10/31/2018 | 186.1 |
| FRITSCH Fritsch Manufaktur GmbH | AUG2718WIRE | 8/31/2018 | 8/31/2018 | No | 6,070.48- | 0 | 0 | INV | 8/31/2018 | 6,070.48- |
| PDF PDF Systems Inc. | S-12714 | 7/3/2018 | 7/23/2018 | No | 550 | 0 | 0 | INV | 7/16/2018 | 550 |
| BANHAY Bank of Hays | CK10318O01 | 10/3/2018 | 10/3/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10318O02 | 10/3/2018 | 10/3/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK10318S01 | 10/3/2018 | 10/3/2018 | No | 83,830.61 | 0 | 0 | INV | 10/31/2018 | 83,830.61 |
| BANHAY Bank of Hays | CK10318S02 | 10/3/2018 | 10/3/2018 | No | 83,830.61- | 0 | 0 | INV | 10/31/2018 | 83,830.61- |
| BANHAY Bank of Hays | CK103O01 | 10/3/2018 | 10/3/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK103SW01 | 10/3/2018 | 10/3/2018 | No | 83,830.61 | 0 | 0 | INV | 10/31/2018 | 83,830.61 |
| BANHAY Bank of Hays | CK10418O03 | 10/3/2018 | 10/3/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| GRISWAL Griswold Textiles | 60107 | 4/1/2018 | 5/1/2018 | No | 1,384.06 | 0 | 0 | INV | 4/28/2018 | 1,384.06 |
| GRISWAL Griswold Textiles | CK01154401 | 10/3/2018 | 10/3/2018 | No | 115.94 | 0 | 0 | INV | 10/3/2018 | 115.94 |
| BANHAY Bank of Hays | CK10418O01 | 10/4/2018 | 10/4/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10418O02 | 10/4/2018 | 10/4/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| COMPLET Complete Merchant Solutions | CK10418C01 | 10/4/2018 | 10/4/2018 | No | 321.78 | 0 | 0 | INV | 10/31/2018 | 321.78 |
| AME American Express | CK10518A01 | 10/5/2018 | 10/5/2018 | No | 294.41 | 0 | 0 | INV | 10/31/2018 | 294.41 |
| BANHAY Bank of Hays | CK10518O01 | 10/5/2018 | 10/5/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10518O02 | 10/5/2018 | 10/5/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK10518O03 | 10/5/2018 | 10/5/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK10518S01 | 10/5/2018 | 10/5/2018 | No | 6,360.52 | 0 | 0 | INV | 10/31/2018 | 6,360.52 |
| BANHAY Bank of Hays | CK10918S01 | 10/9/2018 | 10/9/2018 | No | 1,065.97 | 0 | 0 | INV | 10/31/2018 | 1,065.97 |
| BANHAY Bank of Hays | CK10918S02 | 10/9/2018 | 10/9/2018 | No | 34,464.16 | 0 | 0 | INV | 10/31/2018 | 34,464.16 |
| BANHAY Bank of Hays | CK109S01 | 10/9/2018 | 10/9/2018 | No | 34,464.16- | 0 | 0 | INV | 10/31/2018 | 34,464.16- |
| BANHAY Bank of Hays | CK109S02 | 10/9/2018 | 10/9/2018 | No | 34,464.16 | 0 | 0 | INV | 10/31/2018 | 34,464.16 |
| BANHAY Bank of Hays | CK109SW01 | 10/9/2018 | 10/9/2018 | No | 34,464.16 | 0 | 0 | INV | 10/31/2018 | 34,464.16 |
| BANHAY Bank of Hays | CK109SW02 | 10/9/2018 | 10/9/2018 | No | 34,464.16- | 0 | 0 | INV | 10/31/2018 | 34,464.16- |
| NEXTECH Nex-Tech | 90118 | 9/1/2018 | 9/16/2018 | No | 91 | 0 | 0 | INV | 9/5/2018 | 91 |
| BANHAY Bank of Hays | CK10101801 | 10/10/2018 | 10/10/2018 | No | 6,100.21 | 0 | 0 | INV | 10/31/2018 | 6,100.21 |
| BANHAY Bank of Hays | CK10101802 | 10/10/2018 | 10/10/2018 | No | 6,100.21- | 0 | 0 | INV | 10/31/2018 | 6,100.21- |
| BANHAY Bank of Hays | CK1010O01 | 10/10/2018 | 10/10/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1010O02 | 10/10/2018 | 10/10/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1010O04 | 10/10/2018 | 10/10/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1010S01 | 10/10/2018 | 10/10/2018 | No | 1,975.69 | 0 | 0 | INV | 10/31/2018 | 1,975.69 |
| BANHAY Bank of Hays | CK1010S02 | 10/10/2018 | 10/10/2018 | No | 6,100.21 | 0 | 0 | INV | 10/31/2018 | 6,100.21 |
| BANHAY Bank of Hays | CK1011O01 | 10/11/2018 | 10/11/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1011O02 | 10/11/2018 | 10/11/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1011O03 | 10/11/2018 | 10/11/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1012O01 | 10/11/2018 | 10/11/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1012O02 | 10/11/2018 | 10/11/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1012O03 | 10/12/2018 | 10/12/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1012S01 | 10/12/2018 | 10/12/2018 | No | 2,471.76 | 0 | 0 | INV | 10/31/2018 | 2,471.76 |
| MIDWEST Midwest Energy | 90618 | 9/6/2018 | 9/26/2018 | No | 42.03 | 0 | 0 | INV | 9/11/2018 | 42.03 |
| BANHAY Bank of Hays | CK1015O01 | 10/15/2018 | 10/15/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1015O02 | 10/15/2018 | 10/15/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1015O03 | 10/15/2018 | 10/15/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1015S01 | 10/15/2018 | 10/15/2018 | No | 11,897.15 | 0 | 0 | INV | 10/31/2018 | 11,897.15 |
| BANHAY Bank of Hays | CK1015SW01 | 10/15/2018 | 10/15/2018 | No | 3,923.47 | 0 | 0 | INV | 10/31/2018 | 3,923.47 |
| BANHAY Bank of Hays | CK1015SW02 | 10/15/2018 | 10/15/2018 | No | 3,923.47- | 0 | 0 | INV | 10/31/2018 | 3,923.47- |
| BANHAY Bank of Hays | CK1015SW03 | 10/15/2018 | 10/15/2018 | No | 3,923.47 | 0 | 0 | INV | 10/31/2018 | 3,923.47 |
| DOLLY Dolly Fabrics | 87560 | 9/18/2017 | 10/18/2017 | No | 1,014.13 | 0 | 0 | INV | 9/29/2017 | 1,014.13 |
| DOLLY Dolly Fabrics | 87708 | 12/1/2017 | 12/27/2017 | No | 1,753.75 | 0 | 0 | INV | 12/19/2017 | 1,753.75 |
| GRISWAL Griswold Textiles | CK01154701 | 10/15/2018 | 10/15/2018 | No | 750 | 0 | 0 | INV | 10/15/2018 | 750 |
| BANHAY Bank of Hays | CK1016O01 | 10/16/2018 | 10/16/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1016O02 | 10/16/2018 | 10/16/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1016O03 | 10/16/2018 | 10/16/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1016S01 | 10/16/2018 | 10/16/2018 | No | 534.72 | 0 | 0 | INV | 10/31/2018 | 534.72 |
| BANHAY Bank of Hays | CK1016SW01 | 10/16/2018 | 10/16/2018 | No | 42,549.64 | 0 | 0 | INV | 10/31/2018 | 42,549.64 |
| BANHAY Bank of Hays | CK1016SW02 | 10/16/2018 | 10/16/2018 | No | 42,549.64- | 0 | 0 | INV | 10/31/2018 | 42,549.64- |
| BANHAY Bank of Hays | CK1016SW03 | 10/16/2018 | 10/16/2018 | No | 42,549.64 | 0 | 0 | INV | 10/31/2018 | 42,549.64 |
| BANHAY Bank of Hays | CK1017O01 | 10/17/2018 | 10/17/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1017O02 | 10/17/2018 | 10/17/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1017O03 | 10/17/2018 | 10/17/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1017S01 | 10/17/2018 | 10/17/2018 | No | 899.61 | 0 | 0 | INV | 10/31/2018 | 899.61 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1017SW01 | 10/17/2018 | 10/17/2018 | No | 1,903.51 | 0 | 0 | INV | 10/31/2018 | 1,903.51 |
| BANHAY Bank of Hays | CK1017SW02 | 10/17/2018 | 10/17/2018 | No | 1,903.51- | 0 | 0 | INV | 10/31/2018 | 1,903.51- |
| BANHAY Bank of Hays | CK1017SW03 | 10/17/2018 | 10/17/2018 | No | 1,903.51 | 0 | 0 | INV | 10/31/2018 | 1,903.51 |
| MORLAI Morris Laing Evans Brock | 274375 | 6/1/2018 | 6/1/2018 | No | 1,127.00 | 0 | 0 | INV | 6/30/2018 | 1,127.00 |
| MORLAI Morris Laing Evans Brock | 275429 | 7/1/2018 | 7/1/2018 | No | 440 | 0 | 0 | INV | 7/31/2018 | 440 |
| MORLAI Morris Laing Evans Brock | 275899 | 8/1/2018 | 8/1/2018 | No | 1,523.94 | 0 | 0 | INV | 8/31/2018 | 1,523.94 |
| THISTLE Moneycorp US | PO10691 | 10/17/2018 | 10/17/2018 | No | 3,352.00 | 0 | 0 | INV | 10/17/2018 | 3,352.00 |
| THISTLE Moneycorp US | PO10691 | 10/17/2018 | 10/17/2018 | No | 3,352.00 | 0 | 0 | INV | 10/17/2018 | 3,352.00 |
| TURNBUL Moneycorp US | 104404 | 1/18/2018 | 2/17/2018 | No | 4,973.01 | 0 | 0 | INV | 1/29/2018 | 4,973.01 |
| TURNBUL Moneycorp US | 104405 | 1/18/2018 | 2/17/2018 | No | 5,510.40 | 0 | 0 | INV | 1/29/2018 | 5,510.40 |
| TURNBUL Moneycorp US | 104671 | 3/22/2018 | 4/21/2018 | No | 904.02 | 0 | 0 | INV | 3/29/2018 | 904.02 |
| TURNBUL Moneycorp US | CK01154901 | 10/17/2018 | 10/17/2018 | No | 10 | 0 | 0 | INV | 10/17/2018 | 10 |
| BANHAY Bank of Hays | CK1018O01 | 10/18/2018 | 10/18/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1018O02 | 10/18/2018 | 10/18/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1018O03 | 10/18/2018 | 10/18/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1019O01 | 10/19/2018 | 10/19/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1019O02 | 10/19/2018 | 10/19/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1019O03 | 10/19/2018 | 10/19/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1019S01 | 10/19/2018 | 10/19/2018 | No | 3,686.88 | 0 | 0 | INV | 10/31/2018 | 3,686.88 |
| BANHAY Bank of Hays | CK1022S01 | 10/22/2018 | 10/22/2018 | No | 2,380.59 | 0 | 0 | INV | 10/31/2018 | 2,380.59 |
| BANHAY Bank of Hays | CK1022SW01 | 10/22/2018 | 10/22/2018 | No | 795.91 | 0 | 0 | INV | 10/31/2018 | 795.91 |
| BANHAY Bank of Hays | CK1022SW02 | 10/22/2018 | 10/22/2018 | No | 795.91- | 0 | 0 | INV | 10/31/2018 | 795.91- |
| BANHAY Bank of Hays | CK1022SW03 | 10/22/2018 | 10/22/2018 | No | 795.91 | 0 | 0 | INV | 10/31/2018 | 795.91 |
| BANHAY Bank of Hays | CK1023O01 | 10/23/2018 | 10/23/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1023O02 | 10/23/2018 | 10/23/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1023O03 | 10/23/2018 | 10/23/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1023SW01 | 10/23/2018 | 10/23/2018 | No | ######## | 0 | 0 | INV | 10/31/2018 | ######## |
| BANHAY Bank of Hays | CK1023SW02 | 10/23/2018 | 10/23/2018 | No | 109,545.24 | 0 | 0 | INV | 10/31/2018 | 109,545.24 |
| BANHAY Bank of Hays | CK1023SW03 | 10/23/2018 | 10/23/2018 | No | ######## | 0 | 0 | INV | 10/31/2018 | ######## |
| BANHAY Bank of Hays | CK1024O01 | 10/24/2018 | 10/24/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1024O02 | 10/24/2018 | 10/24/2018 | No | 30.00- | 0 | 0 | INV | 10/31/2018 | 30.00- |
| BANHAY Bank of Hays | CK1024O03 | 10/24/2018 | 10/24/2018 | No | 30 | 0 | 0 | INV | 10/31/2018 | 30 |
| BANHAY Bank of Hays | CK1024S01 | 10/24/2018 | 10/24/2018 | No | 1,083.95 | 0 | 0 | INV | 10/31/2018 | 1,083.95 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FedEx | 1-734-58892 | 10/2/2018 | 10/2/2018 | No | 403.89 | 0 | 0 | INV | 10/22/2018 | 403.89 |
| FEDEX FedEx | 6-293-47253 | 9/1/2018 | 9/1/2018 | No | 63.08 | 0 | 0 | INV | 9/25/2018 | 63.08 |
| FEDEX FedEx | 6-293-47253A | 9/1/2018 | 9/1/2018 | No | 63.08 | 0 | 0 | INV | 9/25/2018 | 63.08 |
| FEDEX FedEx | AUG18BB | 10/25/2018 | 10/25/2018 | No | 126.16- | 0 | 0 | INV | 10/25/2018 | 126.16- |
| FEDEX FedEx | SEPT18BB | 10/25/2018 | 10/25/2018 | No | 403.89- | 0 | 0 | INV | 10/25/2018 | 403.89- |
| BANHAY Bank of Hays | CK1026S01 | 10/26/2018 | 10/26/2018 | No | 27,373.30 | 0 | 0 | INV | 10/31/2018 | 27,373.30 |
| CLASSIC Classic Cloth | 4653-IN | 9/30/2018 | 9/30/2018 | No | 38.76 | 0 | 0 | INV | 9/30/2018 | 38.76 |
| CLASSIC Classic Cloth | 4655-IN | 9/30/2018 | 9/30/2018 | No | 1,165.89 | 0 | 0 | INV | 9/30/2018 | 1,165.89 |
| CLASSIC Classic Cloth | 4658-IN | 9/30/2018 | 9/30/2018 | No | 2,134.41 | 0 | 0 | INV | 9/30/2018 | 2,134.41 |
| CLASSIC Classic Cloth | 4662-IN | 9/30/2018 | 9/30/2018 | No | 40.7 | 0 | 0 | INV | 9/30/2018 | 40.7 |
| DESSIN Dessin Fournir Inc. | B1004-IN | 9/30/2018 | 9/30/2018 | No | 675.37 | 0 | 0 | INV | 9/30/2018 | 675.37 |
| DESSIN Dessin Fournir Inc. | B999 | 9/30/2018 | 9/30/2018 | No | 10,670.90 | 0 | 0 | INV | 9/30/2018 | 10,670.90 |
| DFC COR DFC Corp | 2018083100 | 8/31/2018 | 8/31/2018 | No | 5,694.08 | 0 | 0 | INV | 8/31/2018 | 5,694.08 |
| DFC COR DFC Corp | 2018093000 | 9/30/2018 | 9/30/2018 | No | 2,200.01 | 0 | 0 | INV | 9/30/2018 | 2,200.01 |
| DFC COR DFC Corp | 2018093001 | 9/30/2018 | 9/30/2018 | No | 5,358.86 | 0 | 0 | INV | 9/30/2018 | 5,358.86 |
| BANHAY Bank of Hays | CK1029SP01 | 10/29/2018 | 10/29/2018 | No | 20 | 0 | 0 | INV | 10/31/2018 | 20 |
| BANHAY Bank of Hays | CK1029SP02 | 10/29/2018 | 10/29/2018 | No | 20.00- | 0 | 0 | INV | 10/31/2018 | 20.00- |
| BANHAY Bank of Hays | CK1029SP03 | 10/29/2018 | 10/29/2018 | No | 20 | 0 | 0 | INV | 10/31/2018 | 20 |
| BANHAY Bank of Hays | CK1029SW01 | 10/29/2018 | 10/29/2018 | No | 16,721.99 | 0 | 0 | INV | 10/31/2018 | 16,721.99 |
| BANHAY Bank of Hays | CK1029SW02 | 10/29/2018 | 10/29/2018 | No | 16,721.99- | 0 | 0 | INV | 10/31/2018 | 16,721.99- |
| BANHAY Bank of Hays | CK1029SW03 | 10/29/2018 | 10/29/2018 | No | 16,721.99 | 0 | 0 | INV | 10/31/2018 | 16,721.99 |
| DFC COR DFC Corp | 09.2018 CHI COMM | 9/30/2018 | 10/15/2018 | No | 3,327.52 | 0 | 0 | INV | 9/30/2018 | 3,327.52 |
| DFC COR DFC Corp | 09.2018 NY COMM | 9/30/2018 | 10/15/2018 | No | 925.87 | 0 | 0 | INV | 9/30/2018 | 925.87 |
| THERLLC Therien LLC | 09.2018 COMM | 9/30/2018 | 10/15/2018 | No | 896.75 | 0 | 0 | INV | 9/30/2018 | 896.75 |
| CITYOFP City of Plainville | 100118 | 10/1/2018 | 10/11/2018 | No | 87.75 | 0 | 0 | INV | 10/10/2018 | 87.75 |
| BANHAY Bank of Hays | CK00103101 | 10/31/2018 | 10/31/2018 | No | 15.96 | 0 | 0 | INV | 10/31/2018 | 15.96 |
| BANHAY Bank of Hays | CK1031BC01 | 10/31/2018 | 10/31/2018 | No | 15.96 | 0 | 0 | INV | 10/31/2018 | 15.96 |
| BANHAY Bank of Hays | CK1031BC02 | 10/31/2018 | 10/31/2018 | No | 15.96- | 0 | 0 | INV | 10/31/2018 | 15.96- |
| BANHAY Bank of Hays | CK1031S01 | 10/31/2018 | 10/31/2018 | No | 120.74 | 0 | 0 | INV | 10/31/2018 | 120.74 |
| FEDEX FedEx | 6-336-00170 | 10/12/2018 | 10/12/2018 | No | 234.65 | 0 | 0 | INV | 10/25/2018 | 234.65 |
| BANHAY Bank of Hays | CK11118R01 | 11/1/2018 | 11/1/2018 | No | 40 | 0 | 0 | INV | 11/30/2018 | 40 |
| BANHAY Bank of Hays | CK11118S01 | 11/1/2018 | 11/1/2018 | No | 3,624.25 | 0 | 0 | INV | 11/30/2018 | 3,624.25 |
| BANHAY Bank of Hays | CK11118S02 | 11/1/2018 | 11/1/2018 | No | 2,595.62 | 0 | 0 | INV | 11/30/2018 | 2,595.62 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK11118W01 | 11/1/2018 | 11/1/2018 | No | 20 | 0 | 0 | INV | 11/30/2018 | 20 |
| BIGPAR Big Sky Partners, LLC | CK11118B01 | 11/1/2018 | 11/1/2018 | No | 10,000.00 | 0 | 0 | INV | 11/30/2018 | 10,000.00 |
| AUTHORI Authorize.net | CK11218A01 | 11/2/2018 | 11/2/2018 | No | 57.35 | 0 | 0 | INV | 11/30/2018 | 57.35 |
| BANHAY Bank of Hays | CK11218S01 | 11/2/2018 | 11/2/2018 | No | 3,519.13 | 0 | 0 | INV | 11/30/2018 | 3,519.13 |
| AME American Express | CK11518A01 | 11/5/2018 | 11/5/2018 | No | 353.98 | 0 | 0 | INV | 11/30/2018 | 353.98 |
| BANHAY Bank of Hays | CK11518S01 | 11/5/2018 | 11/5/2018 | No | 4,503.43 | 0 | 0 | INV | 11/30/2018 | 4,503.43 |
| BANHAY Bank of Hays | CK11518S02 | 11/5/2018 | 11/5/2018 | No | 1,703.62 | 0 | 0 | INV | 11/30/2018 | 1,703.62 |
| COMPLET Complete Merchant Solutions | CK11518C01 | 11/5/2018 | 11/5/2018 | No | 311.01 | 0 | 0 | INV | 11/30/2018 | 311.01 |
| THISTLE Moneycorp US | PO10691 | 10/17/2018 | 10/17/2018 | No | 3,352.00 | 0 | 0 | INV | 10/17/2018 | 3,352.00 |
| BANHAY Bank of Hays | CK11618S01 | 11/6/2018 | 11/6/2018 | No | 20,971.76 | 0 | 0 | INV | 11/30/2018 | 20,971.76 |
| MIDWEST Midwest Energy | 100318 | 10/3/2018 | 10/23/2018 | No | 41.19 | 0 | 0 | INV | 10/16/2018 | 41.19 |
| PDF PDF Systems Inc. | S-12778 | 8/4/2018 | 8/24/2018 | No | 550 | 0 | 0 | INV | 8/14/2018 | 550 |
| BANHAY Bank of Hays | CK11818S01 | 11/8/2018 | 11/8/2018 | No | 3,079.87 | 0 | 0 | INV | 11/30/2018 | 3,079.87 |
| BANHAY Bank of Hays | CK11918S01 | 11/9/2018 | 11/9/2018 | No | 2,877.20 | 0 | 0 | INV | 11/30/2018 | 2,877.20 |
| BANHAY Bank of Hays | CK11918S02 | 11/9/2018 | 11/9/2018 | No | 19,984.34 | 0 | 0 | INV | 11/30/2018 | 19,984.34 |
| PDF PDF Systems Inc. | S-12845 | 9/4/2018 | 9/24/2018 | No | 550 | 0 | 0 | INV | 9/11/2018 | 550 |
| BANHAY Bank of Hays | CK1113S01 | 11/13/2018 | 11/13/2018 | No | 6,308.68 | 0 | 0 | INV | 11/30/2018 | 6,308.68 |
| BANHAY Bank of Hays | CK1114S01 | 11/14/2018 | 11/14/2018 | No | 3,212.40 | 0 | 0 | INV | 11/30/2018 | 3,212.40 |
| BANHAY Bank of Hays | CK1114S02 | 11/14/2018 | 11/14/2018 | No | 10,344.99 | 0 | 0 | INV | 11/30/2018 | 10,344.99 |
| BANHAY Bank of Hays | CK1115S01 | 11/15/2018 | 11/15/2018 | No | 331.22 | 0 | 0 | INV | 11/30/2018 | 331.22 |
| BANHAY Bank of Hays | CK1115S02 | 11/15/2018 | 11/15/2018 | No | 4,034.01 | 0 | 0 | INV | 11/30/2018 | 4,034.01 |
| CNAINS C.N.A. Insurance | Jul-18 | 7/31/2018 | 7/31/2018 | No | 19,238.63 | 0 | 0 | INV | 7/31/2018 | 19,238.63 |
| BANHAY Bank of Hays | CK1116S01 | 11/16/2018 | 11/16/2018 | No | 91.83 | 0 | 0 | INV | 11/30/2018 | 91.83 |
| BANHAY Bank of Hays | CK1116S02 | 11/16/2018 | 11/16/2018 | No | 42,761.74 | 0 | 0 | INV | 11/30/2018 | 42,761.74 |
| BANHAY Bank of Hays | CK1119S01 | 11/19/2018 | 11/19/2018 | No | 5,583.53 | 0 | 0 | INV | 11/30/2018 | 5,583.53 |
| BANHAY Bank of Hays | CK1120S01 | 11/20/2018 | 11/20/2018 | No | 57,597.15 | 0 | 0 | INV | 11/30/2018 | 57,597.15 |
| DFC COR DFC Corp | 2018103100 | 10/31/2018 | 10/31/2018 | No | 251.12 | 0 | 0 | INV | 10/31/2018 | 251.12 |
| BANHAY Bank of Hays | CK1121S01 | 11/21/2018 | 11/21/2018 | No | 1,776.89 | 0 | 0 | INV | 11/30/2018 | 1,776.89 |
| BANHAY Bank of Hays | CK1121S02 | 11/21/2018 | 11/21/2018 | No | 7,920.88 | 0 | 0 | INV | 11/30/2018 | 7,920.88 |
| BANHAY Bank of Hays | CK1123S01 | 11/23/2018 | 11/23/2018 | No | 2,559.74 | 0 | 0 | INV | 11/30/2018 | 2,559.74 |
| BANHAY Bank of Hays | CK1126S02 | 11/23/2018 | 11/23/2018 | No | 1,705.09 | 0 | 0 | INV | 11/30/2018 | 1,705.09 |
| BANHAY Bank of Hays | CK1127S01 | 11/27/2018 | 11/27/2018 | No | 2,236.70 | 0 | 0 | INV | 11/30/2018 | 2,236.70 |
| CITYOFP City of Plainville | 110118 108 | 11/1/2018 | 11/11/2018 | No | 87.75 | 0 | 0 | INV | 11/5/2018 | 87.75 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1128S01 | 11/28/2018 | 11/28/2018 | No | 897.72 | 0 | 0 | INV | 11/30/2018 | 897.72 |
| BANHAY Bank of Hays | CK1128S02 | 11/28/2018 | 11/28/2018 | No | 50,857.19 | 0 | 0 | INV | 11/30/2018 | 50,857.19 |
| BANHAY Bank of Hays | CK1129S01 | 11/29/2018 | 11/29/2018 | No | 1,359.79 | 0 | 0 | INV | 11/30/2018 | 1,359.79 |
| BANHAY Bank of Hays | CK1130B01 | 11/30/2018 | 11/30/2018 | No | 18.48 | 0 | 0 | INV | 11/30/2018 | 18.48 |
| BANHAY Bank of Hays | CK1130S01 | 11/30/2018 | 11/30/2018 | No | 1,253.36 | 0 | 0 | INV | 11/30/2018 | 1,253.36 |
| DOLLY Dolly Fabrics | 87733 | 12/13/2017 | 1/12/2018 | No | 3,179.63 | 0 | 0 | INV | 12/20/2017 | 3,179.63 |
| FRONFIN Frontier Financial Partners, I | CK1130F01 | 11/30/2018 | 11/30/2018 | No | 1,630.69 | 0 | 0 | INV | 11/30/2018 | 1,630.69 |
| BANHAY Bank of Hays | CK12318M01 | 12/3/2018 | 12/3/2018 | No | 40 | 0 | 0 | INV | 12/31/2018 | 40 |
| BANHAY Bank of Hays | CK12318S01 | 12/3/2018 | 12/3/2018 | No | 5,260.21 | 0 | 0 | INV | 12/31/2018 | 5,260.21 |
| AUTHORI Authorize.net | CK12418A01 | 12/4/2018 | 12/4/2018 | No | 47.6 | 0 | 0 | INV | 12/31/2018 | 47.6 |
| BANHAY Bank of Hays | CK12418S01 | 12/4/2018 | 12/4/2018 | No | 11,301.61 | 0 | 0 | INV | 12/31/2018 | 11,301.61 |
| BANHAY Bank of Hays | CK12418S02 | 12/4/2018 | 12/4/2018 | No | 36,503.75 | 0 | 0 | INV | 12/31/2018 | 36,503.75 |
| COMPLET Complete Merchant Solutions | CK12418C01 | 12/4/2018 | 12/4/2018 | No | 360.06 | 0 | 0 | INV | 12/31/2018 | 360.06 |
| FRITSCH Fritsch Manufaktur GmbH | 181055/FM1396 | 8/31/2018 | 8/31/2018 | No | 430.51 | 0 | 0 | INV | 8/31/2018 | 430.51 |
| FRITSCH Fritsch Manufaktur GmbH | 181220/FM1405 | 8/31/2018 | 8/31/2018 | No | 282.81 | 0 | 0 | INV | 8/31/2018 | 282.81 |
| FRITSCH Fritsch Manufaktur GmbH | CKW1241801 | 12/4/2018 | 12/4/2018 | No | 3.39 | 0 | 0 | INV | 12/31/2018 | 3.39 |
| FRITSCH Fritsch Manufaktur GmbH | FM1418/0001418 | 12/31/2018 | 12/31/2018 | No | 318.44 | 0 | 0 | INV | 12/31/2018 | 318.44 |
| FRITSCH Fritsch Manufaktur GmbH | FM1424/0001424 | 12/31/2018 | 12/31/2018 | No | 319.34 | 0 | 0 | INV | 12/31/2018 | 319.34 |
| MIDWEST Midwest Energy | 110518 | 11/5/2018 | 11/25/2018 | No | 187.83 | 0 | 0 | INV | 11/19/2018 | 187.83 |
| AME American Express | CK12518A01 | 12/5/2018 | 12/5/2018 | No | 224.02 | 0 | 0 | INV | 12/31/2018 | 224.02 |
| BANHAY Bank of Hays | CK12518S01 | 12/5/2018 | 12/5/2018 | No | 15,880.38 | 0 | 0 | INV | 12/31/2018 | 15,880.38 |
| BANHAY Bank of Hays | CK12618S01 | 12/6/2018 | 12/6/2018 | No | 3,463.32 | 0 | 0 | INV | 12/31/2018 | 3,463.32 |
| BANHAY Bank of Hays | CK12618S02 | 12/6/2018 | 12/6/2018 | No | 15,524.41 | 0 | 0 | INV | 12/31/2018 | 15,524.41 |
| DOLLY Dolly Fabrics | 87708 | 12/1/2017 | 12/27/2017 | No | 1,753.75 | 0 | 0 | INV | 12/19/2017 | 1,753.75 |
| GRISWAL Griswold Textiles | 60997 | 12/6/2018 | 12/6/2018 | No | 819.69 | 0 | 0 | INV | 12/6/2018 | 819.69 |
| THISTLE Moneycorp US | 10691-1 | 12/6/2018 | 12/6/2018 | No | 1,278.41 | 0 | 0 | INV | 12/6/2018 | 1,278.41 |
| BANHAY Bank of Hays | CK12718S01 | 12/7/2018 | 12/7/2018 | No | 1,957.84 | 0 | 0 | INV | 12/31/2018 | 1,957.84 |
| BANHAY Bank of Hays | CK1210S01 | 12/10/2018 | 12/10/2018 | No | 7,210.13 | 0 | 0 | INV | 12/31/2018 | 7,210.13 |
| BANHAY Bank of Hays | CK1210S04 | 12/10/2018 | 12/10/2018 | No | 23,291.73 | 0 | 0 | INV | 12/31/2018 | 23,291.73 |
| CLASSIC Classic Cloth | 4668-IN | 10/31/2018 | 10/31/2018 | No | 300.71 | 0 | 0 | INV | 10/31/2018 | 300.71 |
| BANHAY Bank of Hays | CK1211S01 | 12/11/2018 | 12/11/2018 | No | 4,258.10 | 0 | 0 | INV | 12/31/2018 | 4,258.10 |
| BANHAY Bank of Hays | CK1211S02 | 12/11/2018 | 12/11/2018 | No | 34,131.57 | 0 | 0 | INV | 12/31/2018 | 34,131.57 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK1212S01 | 12/12/2018 | 12/12/2018 | No | 1,219.61 | 0 | 0 | INV | 12/31/2018 | 1,219.61 |
| BANHAY Bank of Hays | CK1213S01 | 12/13/2018 | 12/13/2018 | No | 467.58 | 0 | 0 | INV | 12/31/2018 | 467.58 |
| BANHAY Bank of Hays | CK1213S02 | 12/13/2018 | 12/13/2018 | No | 34,462.00 | 0 | 0 | INV | 12/31/2018 | 34,462.00 |
| UPSSCSD UPS/UPS SCS Dallas | 4149117631 | 8/1/2018 | 8/1/2018 | No | 143.37 | 0 | 0 | INV | 8/29/2018 | 143.37 |
| UPSSCSD UPS/UPS SCS Dallas | 4150114251 | 8/1/2018 | 8/1/2018 | No | 382.25 | 0 | 0 | INV | 8/29/2018 | 382.25 |
| BANHAY Bank of Hays | CK1214S01 | 12/14/2018 | 12/14/2018 | No | 1,100.20 | 0 | 0 | INV | 12/31/2018 | 1,100.20 |
| DESSIN Dessin Fournir Inc. | CK00574201 | 12/14/2018 | 12/14/2018 | No | 15,585.88 | 0 | 0 | INV | 12/16/2018 | 15,585.88 |
| BANHAY Bank of Hays | CK1217S01 | 12/17/2018 | 12/17/2018 | No | 6,438.19 | 0 | 0 | INV | 12/31/2018 | 6,438.19 |
| BANHAY Bank of Hays | CK1218S01 | 12/18/2018 | 12/18/2018 | No | 27,621.57 | 0 | 0 | INV | 12/31/2018 | 27,621.57 |
| CITYOFP City of Plainville | 120118 108 | 12/1/2018 | 12/11/2018 | No | 87.75 | 0 | 0 | INV | 12/5/2018 | 87.75 |
| LIBGRO Liberty Group | CK00574301 | 12/19/2018 | 12/19/2018 | No | 2,520.00 | 0 | 0 | INV | 12/20/2018 | 2,520.00 |
| LIBGRO Liberty Group | CK00574401 | 12/19/2018 | 12/19/2018 | No | 1,774.00 | 0 | 0 | INV | 12/20/2018 | 1,774.00 |
| PDF PDF Systems Inc. | S-12915 | 10/3/2018 | 10/23/2018 | No | 550 | 0 | 0 | INV | 10/16/2018 | 550 |
| PDF PDF Systems Inc. | S-12915 | 10/3/2018 | 10/23/2018 | No | 550 | 0 | 0 | INV | 10/16/2018 | 550 |
| PDF PDF Systems Inc. | S-12915 | 10/3/2018 | 10/23/2018 | No | 550 | 0 | 0 | INV | 10/16/2018 | 550 |
| TURNBUL Moneycorp US | 104406 | 1/18/2018 | 2/17/2018 | No | 5,610.85 | 0 | 0 | INV | 1/29/2018 | 5,610.85 |
| TURNBUL Moneycorp US | 104671 | 3/22/2018 | 4/21/2018 | No | 904.02 | 0 | 0 | INV | 3/29/2018 | 904.02 |
| TURNBUL Moneycorp US | 104672 | 3/22/2018 | 4/21/2018 | No | 1,635.90 | 0 | 0 | INV | 3/29/2018 | 1,635.90 |
| TURNBUL Moneycorp US | 104673 | 3/22/2018 | 4/21/2018 | No | 2,740.85 | 0 | 0 | INV | 3/29/2018 | 2,740.85 |
| TURNBUL Moneycorp US | 104674 | 3/22/2018 | 4/21/2018 | No | 580.26 | 0 | 0 | INV | 3/29/2018 | 580.26 |
| TURNBUL Moneycorp US | CK01157101 | 12/19/2018 | 12/19/2018 | No | 10 | 0 | 0 | INV | 12/20/2018 | 10 |
| BANHAY Bank of Hays | CK1220S01 | 12/20/2018 | 12/20/2018 | No | 2,135.28 | 0 | 0 | INV | 12/31/2018 | 2,135.28 |
| BANHAY Bank of Hays | CK1221S01 | 12/21/2018 | 12/21/2018 | No | 62,553.51 | 0 | 0 | INV | 12/31/2018 | 62,553.51 |
| BANHAY Bank of Hays | CKW1221F01 | 12/21/2018 | 12/21/2018 | No | 20 | 0 | 0 | INV | 12/21/2018 | 20 |
| CSPOST C.S. Post | 10.2018 COMM | 10/31/2018 | 11/15/2018 | No | 112.5 | 0 | 0 | INV | 10/31/2018 | 112.5 |
| LIBGRO Liberty Group | CKW122101 | 12/21/2018 | 12/21/2018 | No | 2,313.00 | 0 | 0 | INV | 12/21/2018 | 2,313.00 |
| ROSE Rose Cumming Chintzes | B1423-IN | 11/30/2018 | 11/30/2018 | No | 251.12 | 0 | 0 | INV | 11/30/2018 | 251.12 |
| BANHAY Bank of Hays | CK1224S01 | 12/24/2018 | 12/24/2018 | No | 655.48 | 0 | 0 | INV | 12/31/2018 | 655.48 |
| BANHAY Bank of Hays | CK1224S02 | 12/24/2018 | 12/24/2018 | No | 20,620.79 | 0 | 0 | INV | 12/31/2018 | 20,620.79 |
| BANHAY Bank of Hays | CK1228S01 | 12/28/2018 | 12/28/2018 | No | 1,476.58 | 0 | 0 | INV | 12/31/2018 | 1,476.58 |
| BANHAY Bank of Hays | CK1231B01 | 12/31/2018 | 12/31/2018 | No | 11.22 | 0 | 0 | INV | 12/31/2018 | 11.22 |
| BANHAY Bank of Hays | CK1231S01 | 12/31/2018 | 12/31/2018 | No | 70.5 | 0 | 0 | INV | 12/31/2018 | 70.5 |
| BANHAY Bank of Hays | CK1231S02 | 12/31/2018 | 12/31/2018 | No | 50,796.05 | 0 | 0 | INV | 12/31/2018 | 50,796.05 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| FEDEX FedEx | 6-399-91223 | 12/7/2018 | 12/7/2018 | No | 100.92 | 0 | 0 | INV | 12/31/2018 | 100.92 |
| FEDEX FedEx | 6-399-91223A | 12/14/2018 | 12/14/2018 | No | 58.55 | 0 | 0 | INV | 12/31/2018 | 58.55 |
| HOLLY H Holly Hunt | May-17 | 5/31/2017 | 6/15/2017 | No | 1,499.12 | 0 | 0 | INV | 5/31/2017 | 1,499.12 |
| HOLLY H Holly Hunt | Jan-18 | 1/31/2018 | 2/15/2018 | No | 517 | 0 | 0 | INV | 1/31/2018 | 517 |
| HOLLY H Holly Hunt | Feb-18 | 2/28/2018 | 3/15/2018 | No | 468.75 | 0 | 0 | INV | 2/28/2018 | 468.75 |
| HOLLY H Holly Hunt | Mar-18 | 3/30/2018 | 4/15/2018 | No | 110.87 | 0 | 0 | INV | 3/30/2018 | 110.87 |
| HOLLY H Holly Hunt | Apr-18 | 4/30/2018 | 5/15/2018 | No | 989 | 0 | 0 | INV | 4/30/2018 | 989 |
| HOLLY H Holly Hunt | May-18 | 5/31/2018 | 6/15/2018 | No | 319.5 | 0 | 0 | INV | 5/31/2018 | 319.5 |
| HOLLY H Holly Hunt | 201021 | 12/31/2018 | 12/31/2018 | No | 238.54- | 0 | 0 | INV | 12/31/2018 | 238.54- |
| HOLLY H Holly Hunt | 201113 | 12/31/2018 | 12/31/2018 | No | 902.38- | 0 | 0 | INV | 12/31/2018 | 902.38- |
| HOLLY H Holly Hunt | 201127 | 12/31/2018 | 12/31/2018 | No | 547.19- | 0 | 0 | INV | 12/31/2018 | 547.19- |
| HOLLY H Holly Hunt | 201186 | 12/31/2018 | 12/31/2018 | No | 755.91- | 0 | 0 | INV | 12/31/2018 | 755.91- |
| HOLLY H Holly Hunt | 201227 | 12/31/2018 | 12/31/2018 | No | 874.17- | 0 | 0 | INV | 12/31/2018 | 874.17- |
| HOLLY H Holly Hunt | 201269 | 12/31/2018 | 12/31/2018 | No | 758.01- | 0 | 0 | INV | 12/31/2018 | 758.01- |
| HOLLY H Holly Hunt | 201297 | 12/31/2018 | 12/31/2018 | No | 774.30- | 0 | 0 | INV | 12/31/2018 | 774.30- |
| HOLLY H Holly Hunt | 201372 | 12/31/2018 | 12/31/2018 | No | 233.03- | 0 | 0 | INV | 12/31/2018 | 233.03- |
| HOLLY H Holly Hunt | 201398 | 12/31/2018 | 12/31/2018 | No | 443.29- | 0 | 0 | INV | 12/31/2018 | 443.29- |
| HOLLY H Holly Hunt | 201409 | 12/31/2018 | 12/31/2018 | No | 211.64- | 0 | 0 | INV | 12/31/2018 | 211.64- |
| HOLLY H Holly Hunt | 201413 | 12/31/2018 | 12/31/2018 | No | 827.77- | 0 | 0 | INV | 12/31/2018 | 827.77- |
| HOLLY H Holly Hunt | 201436 | 12/31/2018 | 12/31/2018 | No | 353.98- | 0 | 0 | INV | 12/31/2018 | 353.98- |
| HOLLY H Holly Hunt | 201473 | 12/31/2018 | 12/31/2018 | No | 1,352.03- | 0 | 0 | INV | 12/31/2018 | 1,352.03- |
| HOLLY H Holly Hunt | 02.2018 COMM | 7/31/2018 | 7/31/2018 | No | 514.99 | 0 | 0 | INV | 7/31/2018 | 514.99 |
| HOLLY H Holly Hunt | 08.2018 COMM | 8/31/2018 | 9/15/2018 | No | 1,338.75 | 0 | 0 | INV | 8/31/2018 | 1,338.75 |
| HOLLY H Holly Hunt | 09.2018 COMM | 9/30/2018 | 10/15/2018 | No | 140 | 0 | 0 | INV | 9/30/2018 | 140 |
| HOLLY H Holly Hunt | 10-2017 COMM/DC | 10/31/2017 | 11/15/2017 | No | 324 | 0 | 0 | INV | 10/31/2017 | 324 |
| HOLLY H Holly Hunt | 11.2018 COMM | 11/30/2018 | 12/15/2018 | No | 153.75 | 0 | 0 | INV | 11/30/2018 | 153.75 |
| HOLLY H Holly Hunt | 12-2017 CHICAGO | 12/31/2017 | 1/15/2018 | No | 360.5 | 0 | 0 | INV | 12/31/2017 | 360.5 |
| HOLLY H Holly Hunt | 8-2017 COMM | 8/31/2017 | 9/15/2017 | No | 793.5 | 0 | 0 | INV | 8/31/2017 | 793.5 |
| HOLLY H Holly Hunt | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 948 | 0 | 0 | INV | 9/29/2017 | 948 |
| PRIMAVE Primavera Interior Furnishings | Nov-17 | 11/30/2017 | 12/15/2017 | No | 1,328.00 | 0 | 0 | INV | 11/30/2017 | 1,328.00 |
| PRIMAVE Primavera Interior Furnishings | Jan-18 | 1/31/2018 | 2/15/2018 | No | 40.5 | 0 | 0 | INV | 1/31/2018 | 40.5 |
| PRIMAVE Primavera Interior Furnishings | Feb-18 | 2/28/2018 | 3/15/2018 | No | 1,554.50 | 0 | 0 | INV | 2/28/2018 | 1,554.50 |
| PRIMAVE Primavera Interior Furnishings | May-18 | 5/31/2018 | 6/15/2018 | No | 202.5 | 0 | 0 | INV | 5/31/2018 | 202.5 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMAVE Primavera Interior Furnishings | Jun-18 | 6/29/2018 | 7/15/2018 | No | 544.88- | 0 | 0 | INV | 6/29/2018 | 544.88- |
| PRIMAVE Primavera Interior Furnishings | 201011 | 12/31/2018 | 12/31/2018 | No | 3,358.00- | 0 | 0 | INV | 12/31/2018 | 3,358.00- |
| PRIMAVE Primavera Interior Furnishings | 201440 | 12/31/2018 | 12/31/2018 | No | 622.00- | 0 | 0 | INV | 12/31/2018 | 622.00- |
| PRIMAVE Primavera Interior Furnishings | 201503 | 12/31/2018 | 12/31/2018 | No | 382.00- | 0 | 0 | INV | 12/31/2018 | 382.00- |
| PRIMAVE Primavera Interior Furnishings | 08.2018 COMM | 8/31/2018 | 9/15/2018 | No | 27 | 0 | 0 | INV | 8/31/2018 | 27 |
| PRIMAVE Primavera Interior Furnishings | 10-2017 COMM | 10/31/2017 | 11/15/2017 | No | 155.25 | 0 | 0 | INV | 10/31/2017 | 155.25 |
| PRIMAVE Primavera Interior Furnishings | 12-2017 COMM | 12/31/2017 | 1/15/2018 | No | 905.75 | 0 | 0 | INV | 12/31/2017 | 905.75 |
| PRIMAVE Primavera Interior Furnishings | 8-2017 COMMISSIONS | 8/31/2017 | 9/15/2017 | No | 879.25 | 0 | 0 | INV | 8/31/2017 | 879.25 |
| BANHAY Bank of Hays | CK10219M01 | 1/2/2019 | 1/2/2019 | No | 40 | 0 | 0 | INV | 1/31/2019 | 40 |
| BANHAY Bank of Hays | CK10219S01 | 1/2/2019 | 1/2/2019 | No | 2,588.88 | 0 | 0 | INV | 1/31/2019 | 2,588.88 |
| NYCDEP NYC Dept. of Finance | 92618 | 9/30/2018 | 10/15/2018 | No | 2,150.52 | 0 | 0 | INV | 9/30/2018 | 2,150.52 |
| UPSSCSD UPS/UPS SCS Dallas | 1/2/2019 | 1/2/2019 | 1/2/2019 | No | 518 | 0 | 0 | INV | 1/2/2019 | 518 |
| AUTHORI Authorize.net | CK01319A01 | 1/3/2019 | 1/3/2019 | No | 26.4 | 0 | 0 | INV | 1/31/2019 | 26.4 |
| AUTHORI Authorize.net | CK01319A02 | 1/3/2019 | 1/3/2019 | No | 26.40- | 0 | 0 | INV | 1/31/2019 | 26.40- |
| AUTHORI Authorize.net | CK10319A01 | 1/3/2019 | 1/3/2019 | No | 66.95 | 0 | 0 | INV | 1/31/2019 | 66.95 |
| BANHAY Bank of Hays | CK10319S02 | 1/3/2019 | 1/3/2019 | No | 46,461.07 | 0 | 0 | INV | 1/31/2019 | 46,461.07 |
| COMPLET Complete Merchant Solutions | CK10319C01 | 1/3/2019 | 1/3/2019 | No | 285.3 | 0 | 0 | INV | 1/31/2019 | 285.3 |
| FRONFIN Frontier Financial Partners, I | CK0103F01 | 1/3/2019 | 1/3/2019 | No | 1,630.69 | 0 | 0 | INV | 1/3/2019 | 1,630.69 |
| MIDWEST Midwest Energy | 120518 | 12/5/2018 | 12/25/2018 | No | 376.12 | 0 | 0 | INV | 12/17/2018 | 376.12 |
| BANHAY Bank of Hays | CK10419S01 | 1/4/2019 | 1/4/2019 | No | 59,691.92 | 0 | 0 | INV | 1/31/2019 | 59,691.92 |
| AME American Express | CK1719A01 | 1/7/2019 | 1/7/2019 | No | 330.5 | 0 | 0 | INV | 1/31/2019 | 330.5 |
| BANHAY Bank of Hays | CK10719S01 | 1/7/2019 | 1/7/2019 | No | 3,647.47 | 0 | 0 | INV | 1/31/2019 | 3,647.47 |
| BANHAY Bank of Hays | CK10819F01 | 1/8/2019 | 1/8/2019 | No | 20 | 0 | 0 | INV | 1/31/2019 | 20 |
| BANHAY Bank of Hays | CK10819S01 | 1/8/2019 | 1/8/2019 | No | 9,900.00 | 0 | 0 | INV | 1/31/2019 | 9,900.00 |
| NOEFOX Noel Richard Fox | CK10819W01 | 1/8/2019 | 1/8/2019 | No | 5,000.00 | 0 | 0 | INV | 1/31/2019 | 5,000.00 |
| PDF PDF Systems Inc. | S-12981 | 11/5/2018 | 11/25/2018 | No | 550 | 0 | 0 | INV | 11/16/2018 | 550 |
| BANHAY Bank of Hays | CK10919S01 | 1/9/2019 | 1/9/2019 | No | 6,054.58 | 0 | 0 | INV | 1/31/2019 | 6,054.58 |
| BANHAY Bank of Hays | CKF0191901 | 1/9/2019 | 1/9/2019 | No | 20 | 0 | 0 | INV | 1/10/2019 | 20 |
| BANHAY Bank of Hays | CKF0191902 | 1/9/2019 | 1/9/2019 | No | 20.00- | 0 | 0 | INV | 1/31/2019 | 20.00- |
| NOEFOX Noel Richard Fox | CKW0191901 | 1/9/2019 | 1/9/2019 | No | 5,000.00 | 0 | 0 | INV | 1/10/2019 | 5,000.00 |
| NOEFOX Noel Richard Fox | CKW0191902 | 1/9/2019 | 1/9/2019 | No | 5,000.00- | 0 | 0 | INV | 1/31/2019 | 5,000.00- |
| BANHAY Bank of Hays | CK11019S01 | 1/10/2019 | 1/10/2019 | No | 3,029.76 | 0 | 0 | INV | 1/31/2019 | 3,029.76 |
| BANHAY Bank of Hays | CK11019S02 | 1/10/2019 | 1/10/2019 | No | 7,590.56 | 0 | 0 | INV | 1/31/2019 | 7,590.56 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK11119S01 | 1/11/2019 | 1/11/2019 | No | 3,013.80 | 0 | 0 | INV | 1/31/2019 | 3,013.80 |
| CLASSIC Classic Cloth | CK01157701 | 1/11/2019 | 1/11/2019 | No | 316.32 | 0 | 0 | INV | 1/11/2019 | 316.32 |
| GREWEST Great-West Trust Company LLC | CK00574801 | 1/11/2019 | 1/11/2019 | No | 325 | 0 | 0 | INV | 1/11/2019 | 325 |
| AME American Express | CK11419A01 | 1/14/2019 | 1/14/2019 | No | 755.9 | 0 | 0 | INV | 1/31/2019 | 755.9 |
| AME American Express | CK11419A02 | 1/14/2019 | 1/14/2019 | No | 755.90- | 0 | 0 | INV | 1/31/2019 | 755.90- |
| BANHAY Bank of Hays | CK11419S01 | 1/14/2019 | 1/14/2019 | No | 8,668.05 | 0 | 0 | INV | 1/31/2019 | 8,668.05 |
| CITYOFP City of Plainville | 010119 108 | 1/1/2019 | 1/11/2019 | No | 83.9 | 0 | 0 | INV | 1/3/2019 | 83.9 |
| BANHAY Bank of Hays | CK11519S01 | 1/15/2019 | 1/15/2019 | No | 959.1 | 0 | 0 | INV | 1/31/2019 | 959.1 |
| BANHAY Bank of Hays | CK11519S02 | 1/15/2019 | 1/15/2019 | No | 10,136.48 | 0 | 0 | INV | 1/31/2019 | 10,136.48 |
| BANHAY Bank of Hays | CK11619S01 | 1/16/2019 | 1/16/2019 | No | 37,268.71 | 0 | 0 | INV | 1/31/2019 | 37,268.71 |
| BANHAY Bank of Hays | CK11719S01 | 1/17/2019 | 1/17/2019 | No | 3,032.07 | 0 | 0 | INV | 1/31/2019 | 3,032.07 |
| BANHAY Bank of Hays | CK11819S01 | 1/18/2019 | 1/18/2019 | No | 1,548.34 | 0 | 0 | INV | 1/31/2019 | 1,548.34 |
| BANHAY Bank of Hays | CK11819S02 | 1/18/2019 | 1/18/2019 | No | 7,570.00 | 0 | 0 | INV | 1/31/2019 | 7,570.00 |
| BANHAY Bank of Hays | CK12319S01 | 1/18/2019 | 1/18/2019 | No | 25,394.05 | 0 | 0 | INV | 1/31/2019 | 25,394.05 |
| DFC COR DFC Corp | 2018123100 | 12/31/2018 | 12/31/2018 | No | 372.15 | 0 | 0 | INV | 12/31/2018 | 372.15 |
| TITLEY MoneyCorp | 172362 | 3/1/2018 | 3/27/2018 | No | 2,506.31 | 0 | 0 | INV | 3/26/2018 | 2,506.31 |
| TITLEY MoneyCorp | 172602 | 5/1/2018 | 6/30/2018 | No | 1,800.30 | 0 | 0 | INV | 5/31/2018 | 1,800.30 |
| TITLEY MoneyCorp | 180443 | 1/18/2019 | 1/18/2019 | No | 1,970.10 | 0 | 0 | INV | 1/21/2019 | 1,970.10 |
| TITLEY MoneyCorp | 172362A | 1/18/2019 | 1/18/2019 | No | 408.11- | 0 | 0 | INV | 1/21/2019 | 408.11- |
| TITLEY MoneyCorp | 172602A | 1/18/2019 | 1/18/2019 | No | 131.75- | 0 | 0 | INV | 1/21/2019 | 131.75- |
| BANHAY Bank of Hays | CK12219S01 | 1/22/2019 | 1/22/2019 | No | 1,056.92 | 0 | 0 | INV | 1/31/2019 | 1,056.92 |
| DINOL Moneycorp US | 10708 | 1/23/2019 | 1/23/2019 | No | 5,001.08 | 0 | 0 | INV | 1/23/2019 | 5,001.08 |
| DINOL Moneycorp US | 10709 | 1/23/2019 | 1/23/2019 | No | 5,001.08 | 0 | 0 | INV | 1/23/2019 | 5,001.08 |
| DINOL Moneycorp US | 10710 | 1/23/2019 | 1/23/2019 | No | 5,001.08 | 0 | 0 | INV | 1/23/2019 | 5,001.08 |
| TURNBUL Moneycorp US | 104672 | 3/22/2018 | 4/21/2018 | No | 1,635.90 | 0 | 0 | INV | 3/29/2018 | 1,635.90 |
| TURNBUL Moneycorp US | 104998 | 6/1/2018 | 6/29/2018 | No | 3,191.43 | 0 | 0 | INV | 6/28/2018 | 3,191.43 |
| TURNBUL Moneycorp US | 105001 | 6/1/2018 | 6/29/2018 | No | 4,986.16 | 0 | 0 | INV | 6/28/2018 | 4,986.16 |
| TURNBUL Moneycorp US | 105232 | 8/1/2018 | 8/24/2018 | No | 277.7 | 0 | 0 | INV | 8/15/2018 | 277.7 |
| AME American Express | CK12419A01 | 1/24/2019 | 1/24/2019 | No | 67.95 | 0 | 0 | INV | 1/31/2019 | 67.95 |
| AME American Express | CK12419A02 | 1/24/2019 | 1/24/2019 | No | 67.95- | 0 | 0 | INV | 1/31/2019 | 67.95- |
| BANHAY Bank of Hays | CK12419S01 | 1/24/2019 | 1/24/2019 | No | 14,879.00 | 0 | 0 | INV | 1/31/2019 | 14,879.00 |
| DFC COR DFC Corp | 10.2018 CHI COMM | 10/31/2018 | 11/15/2018 | No | 2,026.37 | 0 | 0 | INV | 10/31/2018 | 2,026.37 |
| DFC COR DFC Corp | 10.2018 NY COMM | 10/31/2018 | 11/15/2018 | No | 1,438.84 | 0 | 0 | INV | 10/31/2018 | 1,438.84 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| DFC COR DFC Corp | 11.2018 CHI COMM | 11/30/2018 | 12/15/2018 | No | 386.24 | 0 | 0 | INV | 11/30/2018 | 386.24 |
| DFC COR DFC Corp | 11.2018 NY COMM | 11/30/2018 | 12/15/2018 | No | 1,516.72 | 0 | 0 | INV | 11/30/2018 | 1,516.72 |
| DFC COR DFC Corp | 12.2018 CHI COMM | 12/31/2018 | 1/15/2019 | No | 694.5 | 0 | 0 | INV | 12/31/2018 | 694.5 |
| DFC COR DFC Corp | 12.2018 NY COMM | 12/31/2018 | 1/15/2019 | No | 1,296.10 | 0 | 0 | INV | 12/31/2018 | 1,296.10 |
| THERLLC Therien LLC | 10.2018 COMM | 10/31/2018 | 11/15/2018 | No | 969.5 | 0 | 0 | INV | 10/31/2018 | 969.5 |
| THERLLC Therien LLC | 11.2018 COMM | 11/30/2018 | 12/15/2018 | No | 2,949.05 | 0 | 0 | INV | 11/30/2018 | 2,949.05 |
| THERLLC Therien LLC | 12.2018 COMM | 12/31/2018 | 1/15/2019 | No | 1,403.57 | 0 | 0 | INV | 12/31/2018 | 1,403.57 |
| AME American Express | CK12519A01 | 1/25/2019 | 1/25/2019 | No | 89.81 | 0 | 0 | INV | 1/31/2019 | 89.81 |
| AME American Express | CK12519A02 | 1/25/2019 | 1/25/2019 | No | 89.81- | 0 | 0 | INV | 1/31/2019 | 89.81- |
| BANHAY Bank of Hays | CK12519S01 | 1/25/2019 | 1/25/2019 | No | 8,281.04 | 0 | 0 | INV | 1/31/2019 | 8,281.04 |
| AMERI American Silk Mills | 503658 | 1/28/2019 | 1/28/2019 | No | 1,095.88 | 0 | 0 | INV | 1/28/2019 | 1,095.88 |
| AMERI American Silk Mills | 729609 | 5/9/2018 | 7/8/2018 | No | 1,067.89 | 0 | 0 | INV | 5/31/2018 | 1,067.89 |
| BANHAY Bank of Hays | CK12819S01 | 1/28/2019 | 1/28/2019 | No | 1,481.91 | 0 | 0 | INV | 1/31/2019 | 1,481.91 |
| CHAMBOR Chambord Prints | 7847 | 1/28/2019 | 1/28/2019 | No | 1,336.00 | 0 | 0 | INV | 1/28/2019 | 1,336.00 |
| DINOL Moneycorp US | 10709-1 | 1/28/2019 | 1/28/2019 | No | 5,015.39 | 0 | 0 | INV | 1/28/2019 | 5,015.39 |
| MIDWEST Midwest Energy | 10419 | 1/4/2019 | 1/24/2019 | No | 570.45 | 0 | 0 | INV | 1/17/2019 | 570.45 |
| TURNBUL Moneycorp US | 105001 | 6/1/2018 | 6/29/2018 | No | 4,986.16 | 0 | 0 | INV | 6/28/2018 | 4,986.16 |
| TURNBUL Moneycorp US | 105231 | 8/1/2018 | 8/24/2018 | No | 1,763.39 | 0 | 0 | INV | 8/15/2018 | 1,763.39 |
| BANHAY Bank of Hays | CK12919B01 | 1/29/2019 | 1/29/2019 | No | 60 | 0 | 0 | INV | 1/29/2019 | 60 |
| BANHAY Bank of Hays | CK12919F01 | 1/29/2019 | 1/29/2019 | No | 60 | 0 | 0 | INV | 1/31/2019 | 60 |
| BANHAY Bank of Hays | CK12919F02 | 1/29/2019 | 1/29/2019 | No | 60.00- | 0 | 0 | INV | 1/29/2019 | 60.00- |
| BANHAY Bank of Hays | CK12919S01 | 1/29/2019 | 1/29/2019 | No | 19,727.98 | 0 | 0 | INV | 1/31/2019 | 19,727.98 |
| BANHAY Bank of Hays | CK13119D03 | 1/29/2019 | 1/29/2019 | No | 12.72 | 0 | 0 | INV | 1/29/2019 | 12.72 |
| FRITSCH Fritsch Manufaktur GmbH | 1801284/0001411 | 9/30/2018 | 9/30/2018 | No | 2,075.31 | 0 | 0 | INV | 9/30/2018 | 2,075.31 |
| FRITSCH Fritsch Manufaktur GmbH | 1801284/0001411 | 9/30/2018 | 9/30/2018 | No | 2,075.31 | 0 | 0 | INV | 9/30/2018 | 2,075.31 |
| FRITSCH Fritsch Manufaktur GmbH | 1801284/0001411 | 9/30/2018 | 9/30/2018 | No | 2,075.31 | 0 | 0 | INV | 9/30/2018 | 2,075.31 |
| FRITSCH Fritsch Manufaktur GmbH | 1801303/0001417 | 9/30/2018 | 9/30/2018 | No | 385.6 | 0 | 0 | INV | 9/30/2018 | 385.6 |
| FRITSCH Fritsch Manufaktur GmbH | 1801303/0001417 | 9/30/2018 | 9/30/2018 | No | 385.6 | 0 | 0 | INV | 9/30/2018 | 385.6 |
| FRITSCH Fritsch Manufaktur GmbH | 1801303/0001417 | 9/30/2018 | 9/30/2018 | No | 385.6 | 0 | 0 | INV | 9/30/2018 | 385.6 |
| FRITSCH Fritsch Manufaktur GmbH | CK12919W02 | 1/29/2019 | 1/29/2019 | No | 2,705.23 | 0 | 0 | PMT | 1/29/2019 | 2,705.23 |
| FRITSCH Fritsch Manufaktur GmbH | CK12919W02 | 1/29/2019 | 1/29/2019 | No | 2,705.23 | 0 | 0 | PMT | 1/29/2019 | 2,705.23 |
| BANHAY Bank of Hays | CK13019S01 | 1/30/2019 | 1/30/2019 | No | 559.52 | 0 | 0 | INV | 1/31/2019 | 559.52 |
| BANHAY Bank of Hays | CK13019S02 | 1/30/2019 | 1/30/2019 | No | 6,663.73 | 0 | 0 | INV | 1/31/2019 | 6,663.73 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK13119D01 | 1/31/2019 | 1/31/2019 | No | 12.72 | 0 | 0 | INV | 1/31/2019 | 12.72 |
| BANHAY Bank of Hays | CK13119D02 | 1/31/2019 | 1/31/2019 | No | 12.72- | 0 | 0 | INV | 1/29/2019 | 12.72- |
| CLASSIC Classic Cloth | 4083-IN | 11/30/2018 | 11/30/2018 | No | 1,583.50 | 0 | 0 | INV | 11/30/2018 | 1,583.50 |
| CLASSIC Classic Cloth | 4674-IN | 10/31/2018 | 10/31/2018 | No | 2,937.16 | 0 | 0 | INV | 10/31/2018 | 2,937.16 |
| CLASSIC Classic Cloth | 4686-IN | 11/30/2018 | 11/30/2018 | No | 72.53 | 0 | 0 | INV | 11/30/2018 | 72.53 |
| CLASSIC Classic Cloth | 4690-IN | 11/30/2018 | 11/30/2018 | No | 3,411.83 | 0 | 0 | INV | 11/30/2018 | 3,411.83 |
| CLASSIC Classic Cloth | 4696-IN | 12/31/2018 | 12/31/2018 | No | 105.33 | 0 | 0 | INV | 12/31/2018 | 105.33 |
| CLASSIC Classic Cloth | 4699-IN | 12/31/2018 | 12/31/2018 | No | 4,195.81 | 0 | 0 | INV | 12/31/2018 | 4,195.81 |
| DESSIN Dessin Fournir Inc. | B1005 | 9/30/2018 | 9/30/2018 | No | 22,000.00 | 0 | 0 | INV | 9/30/2018 | 22,000.00 |
| DESSIN Dessin Fournir Inc. | B1018-IN | 10/31/2018 | 10/31/2018 | No | 400.32 | 0 | 0 | INV | 10/31/2018 | 400.32 |
| DESSIN Dessin Fournir Inc. | B1030-IN | 11/30/2018 | 11/30/2018 | No | 844.42 | 0 | 0 | INV | 11/30/2018 | 844.42 |
| DESSIN Dessin Fournir Inc. | B1039-IN | 12/31/2018 | 12/31/2018 | No | 832.21 | 0 | 0 | INV | 12/31/2018 | 832.21 |
| FEDEX FedEx | 6-408-05271 | 1/5/2019 | 1/5/2019 | No | 65.44 | 0 | 0 | INV | 1/28/2019 | 65.44 |
| FEDEX FedEx | 6-426-45510 | 1/11/2019 | 1/11/2019 | No | 22.65 | 0 | 0 | INV | 1/28/2019 | 22.65 |
| PRIMAVE Primavera Interior Furnishings | May-18 | 5/31/2018 | 6/15/2018 | No | 202.5 | 0 | 0 | INV | 5/31/2018 | 202.5 |
| PRIMAVE Primavera Interior Furnishings | 201615 | 1/31/2019 | 2/15/2019 | No | 2,474.00- | 0 | 0 | INV | 1/31/2019 | 2,474.00- |
| PRIMAVE Primavera Interior Furnishings | 10.2018 COMM | 10/31/2018 | 11/15/2018 | No | 123.75 | 0 | 0 | INV | 10/31/2018 | 123.75 |
| PRIMAVE Primavera Interior Furnishings | 12.2018 COMM | 12/31/2018 | 1/15/2019 | No | 81 | 0 | 0 | INV | 12/31/2018 | 81 |
| BANHAY Bank of Hays | CK20119A01 | 2/1/2019 | 2/1/2019 | No | 60 | 0 | 0 | INV | 2/1/2019 | 60 |
| BANHAY Bank of Hays | CK20119A02 | 2/1/2019 | 2/1/2019 | No | 60.00- | 0 | 0 | INV | 2/1/2019 | 60.00- |
| BANHAY Bank of Hays | CK20119B01 | 2/1/2019 | 2/1/2019 | No | 40 | 0 | 0 | INV | 2/28/2019 | 40 |
| AUTHORI Authorize.net | CK20419A01 | 2/4/2019 | 2/4/2019 | No | 57.65 | 0 | 0 | INV | 2/1/2019 | 57.65 |
| BANHAY Bank of Hays | CK20419S01 | 2/4/2019 | 2/4/2019 | No | 3,708.00 | 0 | 0 | INV | 2/1/2019 | 3,708.00 |
| FRONFIN Frontier Financial Partners, I | CK0204F01 | 2/4/2019 | 2/4/2019 | No | 1,630.69 | 0 | 0 | INV | 2/4/2019 | 1,630.69 |
| PARRY Moneycorp | I080083 | 11/3/2017 | 12/3/2017 | No | 1,104.93 | 0 | 0 | INV | 11/21/2017 | 1,104.93 |
| PARRY Moneycorp | I080264 | 11/23/2017 | 12/23/2017 | No | 361.46 | 0 | 0 | INV | 11/28/2017 | 361.46 |
| ROOKSCO Rooks County Treasurer | 5082 A | 12/1/2018 | 12/1/2018 | No | 714.92 | 0 | 0 | INV | 12/31/2018 | 714.92 |
| ROOKSCO Rooks County Treasurer | 5082A INTEREST | 2/4/2019 | 2/4/2019 | No | 10.55 | 0 | 0 | INV | 2/5/2019 | 10.55 |
| AME American Express | CK20519A01 | 2/5/2019 | 2/5/2019 | No | 627.3 | 0 | 0 | INV | 2/1/2019 | 627.3 |
| ANNHAR Ann Harris Bennett | 8122001418 | 2/5/2019 | 2/5/2019 | No | 288.21 | 0 | 0 | INV | 2/28/2019 | 288.21 |
| BANHAY Bank of Hays | CK20519S01 | 2/5/2019 | 2/5/2019 | No | 24,109.59 | 0 | 0 | INV | 2/28/2019 | 24,109.59 |
| COMPLET Complete Merchant Solutions | CK20519C01 | 2/5/2019 | 2/5/2019 | No | 190.92 | 0 | 0 | INV | 2/1/2019 | 190.92 |
| BANHAY Bank of Hays | CK20619S01 | 2/6/2019 | 2/6/2019 | No | 8,672.19 | 0 | 0 | INV | 2/28/2019 | 8,672.19 |

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| BANHAY Bank of Hays | CK20719S01 | 2/7/2019 | 2/7/2019 | No | 2,036.10 | 0 | 0 | INV | 2/1/2019 | 2,036.10 |
| BANHAY Bank of Hays | CK20819S01 | 2/8/2019 | 2/8/2019 | No | 198.04 | 0 | 0 | INV | 2/1/2019 | 198.04 |
| GRISWAL Griswold Textiles | PO 10716 | 2/8/2019 | 2/8/2019 | No | 1,285.00 | 0 | 0 | INV | 2/8/2019 | 1,285.00 |
| TURNBUL Moneycorp US | 105231 | 8/1/2018 | 8/24/2018 | No | 1,763.39 | 0 | 0 | INV | 8/15/2019 | 1,763.39 |
| TURNBUL Moneycorp US | 4705003 | 2/8/2019 | 2/8/2019 | No | 746.34 | 0 | 0 | INV | 2/8/2019 | 746.34 |
| TURNBUL Moneycorp US | 4806101 | 2/8/2019 | 2/8/2019 | No | 2,795.88 | 0 | 0 | INV | 2/8/2019 | 2,795.88 |
| BANHAY Bank of Hays | CK21119S01 | 2/11/2019 | 2/11/2019 | No | 703.06 | 0 | 0 | INV | 2/1/2019 | 703.06 |
| BANHAY Bank of Hays | CK21219S01 | 2/12/2019 | 2/12/2019 | No | 21,240.24 | 0 | 0 | INV | 2/28/2019 | 21,240.24 |
| CITYOFP City of Plainville | 020119 108 | 2/1/2019 | 2/11/2019 | No | 92 | 0 | 0 | INV | 2/6/2019 | 92 |
| BANHAY Bank of Hays | CK21319S01 | 2/13/2019 | 2/13/2019 | No | 14,877.00 | 0 | 0 | INV | 2/28/2019 | 14,877.00 |
| DFC COR DFC Corp | 01.2019 CHI COMM | 1/31/2019 | 2/15/2019 | No | 3,604.30 | 0 | 0 | INV | 1/31/2019 | 3,604.30 |
| DFC COR DFC Corp | 01.2019 NY COMM | 1/31/2019 | 2/15/2019 | No | 3,738.12 | 0 | 0 | INV | 1/31/2019 | 3,738.12 |
| THERLLC Therien LLC | 01.2019 COMM | 1/31/2019 | 2/15/2019 | No | 322.99 | 0 | 0 | INV | 1/31/2019 | 322.99 |
| BANHAY Bank of Hays | CK21419S01 | 2/14/2019 | 2/14/2019 | No | 3,553.78 | 0 | 0 | INV | 2/1/2019 | 3,553.78 |
| BANHAY Bank of Hays | CK21519S01 | 2/15/2019 | 2/15/2019 | No | 1,478.10 | 0 | 0 | INV | 2/1/2019 | 1,478.10 |
| TURNBUL Moneycorp US | 105233 | 8/1/2018 | 8/24/2018 | No | 1,788.38 | 0 | 0 | INV | 8/15/2018 | 1,788.38 |
| TURNBUL Moneycorp US | 4722601 | 2/15/2019 | 2/15/2019 | No | 1,778.40 | 0 | 0 | INV | 2/15/2019 | 1,778.40 |
| TURNBUL Moneycorp US | 4757101 | 2/15/2019 | 2/15/2019 | No | 944.18 | 0 | 0 | INV | 2/15/2019 | 944.18 |
| TURNBUL Moneycorp US | 4757301 | 2/15/2019 | 2/15/2019 | No | 739 | 0 | 0 | INV | 2/15/2019 | 739 |
| TURNBUL Moneycorp US | 4768801 | 2/15/2019 | 2/15/2019 | No | 361.01 | 0 | 0 | INV | 2/15/2019 | 361.01 |
| BANHAY Bank of Hays | CK21919S01 | 2/19/2019 | 2/19/2019 | No | 10,224.77 | 0 | 0 | INV | 2/1/2019 | 10,224.77 |
| BANHAY Bank of Hays | CK22019S01 | 2/20/2019 | 2/20/2019 | No | 69,052.62 | 0 | 0 | INV | 2/28/2019 | 69,052.62 |
| BANHAY Bank of Hays | CK22119S01 | 2/21/2019 | 2/21/2019 | No | 437.18 | 0 | 0 | INV | 2/1/2019 | 437.18 |
| BANHAY Bank of Hays | CK22119S02 | 2/21/2019 | 2/21/2019 | No | 34,425.60 | 0 | 0 | INV | 2/28/2019 | 34,425.60 |
| BANHAY Bank of Hays | CK22219S01 | 2/22/2019 | 2/22/2019 | No | 9,520.24 | 0 | 0 | INV | 2/28/2019 | 9,520.24 |
| GRISWAL Griswold Textiles | 61383 | 2/22/2019 | 2/22/2019 | No | 370.73 | 0 | 0 | INV | 2/22/2019 | 370.73 |
| BANHAY Bank of Hays | CK22519F01 | 2/25/2019 | 2/25/2019 | No | 20 | 0 | 0 | INV | 2/26/2019 | 20 |
| BANHAY Bank of Hays | CK22519S01 | 2/25/2019 | 2/25/2019 | No | 391.61 | 0 | 0 | INV | 2/1/2019 | 391.61 |
| NOEFOX Noel Richard Fox | CKW2251902 | 2/25/2019 | 2/25/2019 | No | 5,000.00 | 0 | 0 | INV | 2/26/2019 | 5,000.00 |
| PDF PDF Systems Inc. | S-13048 | 12/7/2018 | 12/27/2018 | No | 550 | 0 | 0 | INV | 12/30/2018 | 550 |
| BANHAY Bank of Hays | CK22619S01 | 2/26/2019 | 2/26/2019 | No | 12,413.11 | 0 | 0 | INV | 2/1/2019 | 12,413.11 |
| BANHAY Bank of Hays | CK22619S02 | 2/26/2019 | 2/26/2019 | No | 12,834.34 | 0 | 0 | INV | 2/28/2019 | 12,834.34 |
| PRIMAVE Primavera Interior Furnishings | 201615 | 1/31/2019 | 2/15/2019 | No | 2,474.00- | 0 | 0 | INV | 1/31/2019 | 2,474.00- |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIMAVE Primavera Interior Furnishings | 01.2019 COMM | 1/31/2019 | 2/15/2019 | No | 616 | 0 | 0 | INV | 1/31/2019 | 616 |
| PRIMAVE Primavera Interior Furnishings | 12.2018 COMM COR | 12/31/2018 | 1/15/2019 | No | 1,083.00 | 0 | 0 | INV | 12/31/2018 | 1,083.00 |
| PRIMAVE Primavera Interior Furnishings | 85102CCORD | 2/26/2019 | 2/26/2019 | No | 384.38 | 0 | 0 | INV | 2/27/2019 | 384.38 |
| BANHAY Bank of Hays | CK22719S01 | 2/27/2019 | 2/27/2019 | No | 4,867.77 | 0 | 0 | INV | 2/28/2019 | 4,867.77 |
| BANHAY Bank of Hays | CK22819C01 | 2/28/2019 | 2/28/2019 | No | 9.3 | 0 | 0 | INV | 2/28/2019 | 9.3 |
| BANHAY Bank of Hays | CK22819S01 | 2/28/2019 | 2/28/2019 | No | 17,765.35 | 0 | 0 | INV | 2/28/2019 | 17,765.35 |
| CLASSIC Classic Cloth | 4716-IN | 1/31/2019 | 1/31/2019 | No | 411.19 | 0 | 0 | INV | 1/31/2019 | 411.19 |
| CLASSIC Classic Cloth | 4720-IN | 1/31/2019 | 1/31/2019 | No | 1,296.31 | 0 | 0 | INV | 1/31/2019 | 1,296.31 |
| CLASSIC Classic Cloth | 4725-IN | 1/31/2019 | 1/31/2019 | No | 352.5 | 0 | 0 | INV | 1/31/2019 | 352.5 |
| DESSIN Dessin Fournir Inc. | B1047 | 12/31/2018 | 12/31/2018 | No | 480.1 | 0 | 0 | INV | 12/31/2018 | 480.1 |
| DESSIN Dessin Fournir Inc. | B1047 | 12/31/2018 | 12/31/2018 | No | 480.1 | 0 | 0 | INV | 12/31/2018 | 480.1 |
| DESSIN Dessin Fournir Inc. | B1051-IN | 1/31/2019 | 1/31/2019 | No | 635.3 | 0 | 0 | INV | 1/31/2019 | 635.3 |
| DESSIN Dessin Fournir Inc. | B1051-IN | 1/31/2019 | 1/31/2019 | No | 635.3 | 0 | 0 | INV | 1/31/2019 | 635.3 |
| DFCHOLD DFC Holdings | 8122001418 | 2/5/2019 | 2/5/2019 | No | 288.21 | 0 | 0 | INV | 2/28/2019 | 288.21 |
| FEDEX FedEx | 6-469-46066 | 2/22/2019 | 2/22/2019 | No | 16.21 | 0 | 0 | INV | 2/26/2019 | 16.21 |
| GEOCAMD George Cameron Nash Inc. | 3.2018 | 5/31/2018 | 5/31/2018 | No | 1,965.25 | 0 | 0 | INV | 5/31/2018 | 1,965.25 |
| GEOCAMD George Cameron Nash Inc. | 10-2017 COMM/DAL | 10/31/2017 | 11/15/2017 | No | 2,680.25- | 0 | 0 | INV | 10/31/2017 | 2,680.25- |
| GEOCAMD George Cameron Nash Inc. | 11-2017 DALLAS | 11/30/2017 | 12/15/2017 | No | 2,377.74 | 0 | 0 | INV | 11/30/2017 | 2,377.74 |
| GEOCAMD George Cameron Nash Inc. | 1-2018 COMM DALLAS | 1/31/2018 | 2/15/2018 | No | 4,504.66 | 0 | 0 | INV | 1/31/2018 | 4,504.66 |
| GEOCAMD George Cameron Nash Inc. | 12-2017 DALLAS | 12/31/2017 | 1/15/2018 | No | 353 | 0 | 0 | INV | 12/31/2017 | 353 |
| GEOCAMD George Cameron Nash Inc. | 2-2018 COMM DAL | 2/28/2018 | 3/15/2018 | No | 1,665.00 | 0 | 0 | INV | 2/28/2018 | 1,665.00 |
| GEOCAMD George Cameron Nash Inc. | 4-2018 DALLAS | 4/30/2018 | 5/15/2018 | No | 77 | 0 | 0 | INV | 4/30/2018 | 77 |
| GEOCAMD George Cameron Nash Inc. | 9-2017 COMM | 9/29/2017 | 10/15/2017 | No | 5,503.99 | 0 | 0 | INV | 9/29/2017 | 5,503.99 |
| GEOCAMD George Cameron Nash Inc. | OFFSETCOMMISSION | 2/28/2019 | 2/28/2019 | No | 12,829.52- | 0 | 0 | INV | 2/28/2019 | 12,829.52- |
| GEOCAMH George Cameron Nash | 03.2018 COMM | 5/31/2018 | 5/31/2018 | No | 2,468.50 | 0 | 0 | INV | 5/31/2018 | 2,468.50 |
| GEOCAMH George Cameron Nash | 09.2018 COMM | 9/30/2018 | 10/15/2018 | No | 386.25 | 0 | 0 | INV | 9/30/2018 | 386.25 |
| GEOCAMH George Cameron Nash | 10-2017 COMM/HOUSTON | 10/31/2017 | 11/15/2017 | No | 892.5 | 0 | 0 | INV | 10/31/2017 | 892.5 |
| GEOCAMH George Cameron Nash | 11-2017 HOUSTON | 11/30/2017 | 12/15/2017 | No | 1,028.50 | 0 | 0 | INV | 11/30/2017 | 1,028.50 |
| GEOCAMH George Cameron Nash | 1-2018 COMM HOUSTON | 1/31/2018 | 2/15/2018 | No | 1,848.00 | 0 | 0 | INV | 1/31/2018 | 1,848.00 |
| GEOCAMH George Cameron Nash | 12-2017 COMM HOUSTON | 12/31/2017 | 1/15/2018 | No | 792.75 | 0 | 0 | INV | 12/31/2017 | 792.75 |
| GEOCAMH George Cameron Nash | 2-2018 HOU COMM | 2/28/2018 | 3/15/2018 | No | 4,549.50 | 0 | 0 | INV | 2/28/2018 | 4,549.50 |
| GEOCAMH George Cameron Nash | 4-2018 HOUSTON | 4/30/2018 | 5/15/2018 | No | 689 | 0 | 0 | INV | 4/30/2018 | 689 |
| GEOCAMH George Cameron Nash | OFFSETCOMMISSIONS | 2/28/2019 | 2/28/2019 | No | 12,592.98- | 0 | 0 | INV | 2/28/2019 | 12,592.98- |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Vendor Name | Inv Number | Inv Date | Inv Due Date | Hold | Inv Amt | Discount A | Inv Bal | Type | Tranaction Date | Transactio |
|---|---|---|---|---|---|---|---|---|---|---|
| RIEN The Rien Corp | CK01160201 | 2/28/2019 | 2/28/2019 | No | 12,829.52 | 0 | 0 | INV | 2/28/2019 | 12,829.52 |
| RIEN The Rien Corp | CK01160301 | 2/28/2019 | 2/28/2019 | No | 12,592.98 | 0 | 0 | INV | 2/28/2019 | 12,592.98 |
| THERLLC Therien LLC | 2018123100 | 12/31/2018 | 12/31/2018 | No | 427.3 | 0 | 0 | INV | 12/31/2018 | 427.3 |
| TURNBUL Moneycorp US | 105233 | 8/1/2018 | 8/24/2018 | No | 1,788.38 | 0 | 0 | INV | 8/15/2018 | 1,788.38 |
| TURNBUL Moneycorp US | 105410 | 9/1/2018 | 9/28/2018 | No | 1,564.15 | 0 | 0 | INV | 9/25/2018 | 1,564.15 |
| DESSIN Dessin Fournir Inc. | B1047 | 12/31/2018 | 12/31/2018 | No | 480.1 | 0 | 0 | INV | 12/31/2018 | 480.1 |
| DESSIN Dessin Fournir Inc. | B1051-IN | 1/31/2019 | 1/31/2019 | No | 635.3 | 0 | 0 | INV | 1/31/2019 | 635.3 |
| MIDWEST Midwest Energy | 20419 | 2/4/2019 | 2/24/2019 | No | 566.58 | 0 | 0 | INV | 2/12/2019 | 566.58 |
| CITYOFP City of Plainville | 030119 108 | 3/1/2019 | 3/11/2019 | No | 92 | 0 | 0 | INV | 3/6/2019 | 92 |
| NYSSALE NY State Sales Tax | CK0312ST01 | 3/12/2019 | 3/12/2019 | No | 27.74 | 0 | 0 | INV | 3/13/2019 | 27.74 |
| HINLAW Hinkle Law Firm LLC | CK00575601 | 3/13/2019 | 3/13/2019 | No | 50,000.00 | 0 | 0 | INV | 3/13/2019 | 50,000.00 |
| JEARODE Moneycorp | CK01161201 | 3/13/2019 | 3/13/2019 | No | 3,225.27 | 0 | 0 | INV | 3/13/2019 | 3,225.27 |
| PDF PDF Systems Inc. | S-13128 | 1/4/2019 | 1/24/2019 | No | 550 | 0 | 0 | INV | 1/17/2019 | 550 |
| NYSFIL NYS Filing fee | CK01161401 | 3/19/2019 | 3/19/2019 | No | 25 | 0 | 0 | INV | 3/20/2019 | 25 |
| BANHAY Bank of Hays | CK03191502 | 3/23/2019 | 3/23/2019 | No | 60 | 0 | 0 | INV | 3/31/2015 | 60 |
| BANHAY Bank of Hays | CK03191503 | 3/23/2019 | 3/23/2019 | No | 60.00- | 0 | 0 | INV | 7/31/2015 | 60.00- |
| BANHAY Bank of Hays | CK09271901 | 9/27/2019 | 9/27/2019 | No | 93,923.42 | 0 | 0 | INV | 9/28/2017 | 93,489.45 |
| BANHAY Bank of Hays | CK09271901 | 9/27/2019 | 9/27/2019 | No | 93,923.42 | 0 | 0 | INV | 9/28/2017 | 93,489.45 |
| BANHAY Bank of Hays | CK09271902 | 9/27/2019 | 9/27/2019 | No | 433.97- | 0 | 0 | INV | 9/29/2017 | 433.97- |
| BANHAY Bank of Hays | CK09271903 | 9/27/2019 | 9/27/2019 | No | 93,489.45- | 0 | 0 | INV | 9/28/2017 | 93,489.45- |
| BANHAY Bank of Hays | CK11118B01 | 1/10/1218 | 1/10/1218 | No | 5 | 0 | 0 | INV | 11/30/2018 | 5 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|-----------|
| PMT | 3/2/2018 | 40.00- | 30118 | 3/1/2018 |
| PMT | 3/2/2018 | 3,727.48- | 30118 | 3/1/2018 |
| PMT | 3/7/2018 | 20.00- | 30118 | 3/1/2018 |
| PMT | 3/7/2018 | 57.95- | 30218 | 3/2/2018 |
| PMT | 3/5/2018 | 27,525.15- | 30218 | 3/2/2018 |
| PMT | 3/5/2018 | 6,051.74- | 30218 | 3/2/2018 |
| PMT | 3/7/2018 | 611.56- | 30518 | 3/5/2018 |
| PMT | 3/6/2018 | 302.75- | 30518 | 3/5/2018 |
| PMT | 3/6/2018 | 100.63- | 30519 | 3/5/2018 |
| PMT | 3/5/2018 | 3,524.21- | 11442 | 3/5/2018 |
| PMT | 3/5/2018 | 441.46- | 11442 | 3/5/2018 |
| PMT | 3/5/2018 | 445.80- | 5682 | 3/5/2018 |
| PMT | 3/5/2018 | 1,645.96- | 11442 | 3/5/2018 |
| PMT | 3/5/2018 | 769.30- | 11441 | 3/5/2018 |
| PMT | 3/7/2018 | 456.22- | 30418 | 3/5/2018 |
| PMT | 3/5/2018 | 407.57- | 11443 | 3/5/2018 |
| PMT | 3/5/2018 | 1,403.55- | 11443 | 3/5/2018 |
| PMT | 3/5/2018 | 688.74- | 5683 | 3/5/2018 |
| PMT | 3/5/2018 | 539.66- | 5683 | 3/5/2018 |
| PMT | 3/5/2018 | 147.00- | 5683 | 3/5/2018 |
| PMT | 3/5/2018 | 1,547.89- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 2,508.25- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 497.99- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 3,233.00- | 11440 | 3/5/2018 |
| PMT | 3/5/2018 | 341.33- | 5684 | 3/5/2018 |
| PMT | 3/5/2018 | 6,697.49- | 11439 | 3/5/2018 |
| PMT | 3/5/2018 | 1,394.61- | 11439 | 3/5/2018 |
| PMT | 3/7/2018 | 52,381.52- | 30618 | 3/6/2018 |
| PMT | 3/7/2018 | 7,133.42- | 30618 | 3/6/2018 |
| PMT | 3/7/2018 | 118.50- | 11444 | 3/6/2018 |
| PMT | 3/6/2018 | 571.32- | 11445 | 3/6/2018 |
| PMT | 3/8/2018 | 31,966.43- | 30718 | 3/7/2018 |
| PMT | 3/8/2018 | 2,854.83- | 30718 | 3/7/2018 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transactio | check num | check date |
|------|------------|-----------|-----------|-----------|
| PMT | 3/8/2018 | 3,786.23- | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 3,912.79- | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 3,684.62 | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 2,901.62- | 11449 | 3/7/2018 |
| PMT | 3/8/2018 | 182.59- | 11449 | 3/7/2018 |
| PMT | 3/7/2018 | 936.87- | 11446 | 3/7/2018 |
| PMT | 3/7/2018 | 189.08- | 11447 | 3/7/2018 |
| PMT | 3/8/2018 | 10.00- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 3,062.04- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 122.16- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 152.95- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 50.94- | 11450 | 3/7/2018 |
| PMT | 3/8/2018 | 6,611.91- | 11450 | 3/7/2018 |
| PMT | 3/9/2018 | 6,777.84- | 30818 | 3/8/2018 |
| PMT | 3/9/2018 | 60.00- | 30820 | 3/8/2018 |
| PMT | 3/9/2018 | 913.80- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 457.32- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 79.28- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 582.59- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 666.67- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 294.12- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 73.43- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 114.97- | 30819 | 3/8/2018 |
| PMT | 3/9/2018 | 244.08- | 30819 | 3/8/2018 |
| PMT | ######## | 29,358.79- | 30918 | 3/9/2018 |
| PMT | ######## | 5,306.25- | 30919 | 3/9/2018 |
| PMT | ######## | 9,373.97- | 31219 | ######## |
| PMT | ######## | 129.15- | 31218 | ######## |
| PMT | ######## | 129.15- | 31218 | ######## |
| PMT | ######## | 129.15 | 31218 | ######## |
| PMT | ######## | 113,353.60 | 31318 | ######## |
| PMT | ######## | 28.29- | 31318 | ######## |
| PMT | ######## | 7,190.88- | 31418 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 5,492.34- | 31518 | ######## |
| PMT | ######## | 4,403.60- | 31618 | ######## |
| PMT | ######## | 84.49- | 11452 | ######## |
| PMT | ######## | 9,627.17- | 31918 | ######## |
| PMT | ######## | 25.00- | 11451 | ######## |
| PMT | ######## | 90,322.98- | 32018 | ######## |
| PMT | ######## | 7,824.41- | 32018 | ######## |
| PMT | ######## | 62.02- | 11454 | ######## |
| PMT | ######## | 22.42- | 11454 | ######## |
| PMT | ######## | 2,567.44- | 11456 | ######## |
| PMT | ######## | 464.40- | 32018 | ######## |
| PMT | ######## | 30.00- | 32118 | ######## |
| PMT | ######## | 1,750.67- | 11453 | ######## |
| PMT | ######## | 674.75- | 11457 | ######## |
| PMT | ######## | 1,000.00- | 5685 | ######## |
| PMT | ######## | 7,146.72- | 32318 | ######## |
| PMT | ######## | 30.00- | 32318 | ######## |
| PMT | ######## | 7,821.71- | 32318 | ######## |
| PMT | ######## | 3,016.86- | 32319 | ######## |
| PMT | ######## | 92.00- | 11459 | ######## |
| PMT | ######## | 550.00- | 11458 | ######## |
| PMT | ######## | 3,549.71- | 32618 | ######## |
| PMT | ######## | 47,186.27- | 32718 | ######## |
| PMT | ######## | 10,137.01- | 32818 | ######## |
| PMT | ######## | 68.87- | 5686 | ######## |
| PMT | ######## | 30.00- | 32818 | ######## |
| PMT | ######## | 15,782.65- | 32918 | ######## |
| PMT | ######## | 3,097.15- | 32918 | ######## |
| PMT | ######## | 1,985.09- | 33018 | ######## |
| PMT | ######## | 18.79- | 33018 | ######## |
| PMT | ######## | 709.30- | 11461 | ######## |
| PMT | ######## | 3,237.24- | 11461 | ######## |
| PMT | ######## | 2,231.75- | 11462 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 98.48- | C01469 | ######## |
| PMT | ######## | 94.32- | C01466 | ######## |
| PMT | ######## | 40.51- | C01467 | ######## |
| PMT | ######## | 33.08- | C01468 | ######## |
| PMT | ######## | 2,407.88- | C01470 | ######## |
| PMT | ######## | 555.54- | C01471 | ######## |
| PMT | ######## | 589.45- | C01473 | ######## |
| PMT | ######## | 2,462.98- | C01474 | ######## |
| PMT | ######## | 417.88- | C01475 | ######## |
| PMT | ######## | 668.99- | C01472 | ######## |
| PMT | ######## | 58.85- | 40218 | 4/2/2018 |
| PMT | 4/2/2018 | 40.00- | 40118 | 4/2/2018 |
| PMT | 4/2/2018 | 19,060.49- | 40318 | 4/2/2018 |
| PMT | 4/2/2018 | 773.73- | 40218 | 4/2/2018 |
| PMT | 4/2/2018 | 11.61- | 40218 | 4/2/2018 |
| PMT | 4/2/2018 | 11.61- | 40218 | 4/2/2018 |
| PMT | 4/3/2018 | 1,427.26- | 40318 | 4/3/2018 |
| PMT | 4/3/2018 | 1,295.25- | 40318 | 4/3/2018 |
| PMT | 4/3/2018 | 602.69- | 11460 | 4/3/2018 |
| PMT | 4/5/2018 | 8,571.42- | 40418 | 4/4/2018 |
| PMT | 4/6/2018 | 100.63- | 40418 | 4/4/2018 |
| PMT | 4/5/2018 | 1,138.74- | 40518 | 4/5/2018 |
| PMT | 4/5/2018 | 302.75- | 40518 | 4/5/2018 |
| PMT | 4/5/2018 | 424.62- | 5687 | 4/5/2018 |
| PMT | 4/5/2018 | 3,037.00- | 11463 | 4/5/2018 |
| PMT | 4/5/2018 | 425.83- | 11463 | 4/5/2018 |
| PMT | 4/5/2018 | 980.56- | 40318 | 4/5/2018 |
| PMT | 4/5/2018 | 795.06- | 11464 | 4/5/2018 |
| PMT | 4/5/2018 | 224.13- | 5688 | 4/5/2018 |
| PMT | 4/6/2018 | 7,328.19- | 40618 | 4/6/2018 |
| PMT | 4/5/2018 | 1,541.00- | 11465 | 4/6/2018 |
| PMT | 4/5/2018 | 2,447.25- | 11465 | 4/6/2018 |
| PMT | 4/5/2018 | 281.12- | 11465 | 4/6/2018 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transactio | check num | check date |
|------|-------------|-----------|-----------|-----------|
| PMT | 4/5/2018 | 2,135.00- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 1,441.13- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 953.13- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 434.63- | 11466 | 4/6/2018 |
| PMT | 4/5/2018 | 36.11- | 11466 | 4/6/2018 |
| PMT | 4/6/2018 | 4,329.21- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 4,376.31- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 250.00- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 4,432.90- | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 10.5 | 11467 | 4/6/2018 |
| PMT | 4/6/2018 | 56.19- | 11467 | 4/6/2018 |
| PMT | 4/9/2018 | 67,360.88- | 40918 | 4/9/2018 |
| PMT | 4/9/2018 | 9,742.90- | 40918 | 4/9/2018 |
| PMT | 4/9/2018 | 213.08- | 11469 | 4/9/2018 |
| PMT | ######## | 10,000.00- | 40918 | ######## |
| PMT | ######## | 45,794.46- | 41018 | ######## |
| PMT | ######## | 20.00- | 41018 | ######## |
| PMT | ######## | 111.93- | 41118 | ######## |
| PMT | ######## | 129.15- | 41118 | ######## |
| PMT | ######## | 7,500.00- | 5689 | ######## |
| PMT | ######## | 37.37- | 11470 | ######## |
| PMT | ######## | 36.03- | 11470 | ######## |
| PMT | ######## | 2,584.29- | 41218 | ######## |
| PMT | ######## | 30,234.68- | 41318 | ######## |
| PMT | ######## | 8,302.37- | 41618 | ######## |
| PMT | ######## | 10,615.07- | 41618 | ######## |
| PMT | ######## | 5,499.60- | 41718 | ######## |
| PMT | ######## | 30.00- | 42118 | ######## |
| PMT | ######## | 6,750.31- | 41818 | ######## |
| PMT | ######## | 80,585.37- | 41818 | ######## |
| PMT | ######## | 30.00- | 41818 | ######## |
| PMT | ######## | 30.00- | 41818 | ######## |
| PMT | ######## | 30 | 41818 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 30.00- | 41918 | ######## |
| PMT | ######## | 5,979.91- | 41918 | ######## |
| PMT | ######## | 5,806.82- | 42018 | ######## |
| PMT | ######## | 31,383.60- | 42118 | ######## |
| PMT | ######## | 5,306.25- | 42218 | ######## |
| PMT | ######## | 13,130.26- | 42318 | ######## |
| PMT | ######## | 4,477.75- | 42318 | ######## |
| PMT | ######## | 4,477.75 | 42318 | ######## |
| PMT | ######## | 84.49- | 11472 | ######## |
| PMT | ######## | 465.00- | 11471 | ######## |
| PMT | ######## | 334.80- | 11471 | ######## |
| PMT | ######## | 10.00- | 11471 | ######## |
| PMT | ######## | 87.29- | 11473 | ######## |
| PMT | ######## | 74.13- | 11473 | ######## |
| PMT | ######## | 47.25- | 5690 | ######## |
| PMT | ######## | 15,945.47- | 42418 | ######## |
| PMT | ######## | 30.00- | 42518 | ######## |
| PMT | ######## | 2,774.19- | 42618 | ######## |
| PMT | ######## | 343.89- | 11475 | ######## |
| PMT | ######## | 108.86- | 11475 | ######## |
| PMT | ######## | 1,920.00- | 11475 | ######## |
| PMT | ######## | 10.00- | 11476 | ######## |
| PMT | ######## | 164.85 | 11476 | ######## |
| PMT | ######## | 699.19- | 11476 | ######## |
| PMT | ######## | 140.94- | 11476 | ######## |
| PMT | ######## | 2,463.81- | 11476 | ######## |
| PMT | ######## | 259.26- | 11477 | ######## |
| PMT | ######## | 6,289.62- | 42718 | ######## |
| PMT | ######## | 4,477.75- | 42418 | ######## |
| PMT | ######## | 91.00- | 11478 | ######## |
| PMT | ######## | 17.40- | 42918 | ######## |
| PMT | ######## | 16,289.60- | 43018 | ######## |
| PMT | ######## | 32.67- | C01476 | ######## |

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|-----------|
| PMT | ######## | 148,492.91 | 50018 | 5/1/2018 |
| PMT | ######## | 40.00- | 50118 | 5/1/2018 |
| PMT | ######## | 59.45- | 50218 | 5/2/2018 |
| PMT | ######## | 203.18- | 50118 | 5/2/2018 |
| PMT | ######## | 65,084.58- | 50218 | 5/2/2018 |
| PMT | ######## | 30.00- | 50318 | 5/2/2018 |
| PMT | ######## | 7,525.25- | 50418 | 5/3/2018 |
| PMT | ######## | 5,181.32- | 50418 | 5/3/2018 |
| PMT | ######## | 946.79- | 50318 | 5/3/2018 |
| PMT | ######## | 463.99- | 50018 | 5/4/2018 |
| PMT | ######## | 30.00- | 50618 | 5/4/2018 |
| PMT | ######## | 30.00- | 50518 | 5/5/2018 |
| PMT | ######## | 389.64- | 50718 | 5/7/2018 |
| PMT | ######## | 30.00- | 50718 | 5/7/2018 |
| PMT | ######## | 3,320.51- | 50818 | 5/8/2018 |
| PMT | ######## | 30.00- | 50818 | 5/8/2018 |
| PMT | ######## | 3,678.05- | 50918 | 5/9/2018 |
| PMT | ######## | 30.00- | 50918 | 5/9/2018 |
| PMT | ######## | 1,191.30- | 51118 | ######## |
| PMT | ######## | 268.24- | 51018 | ######## |
| PMT | ######## | 100.63- | 51018 | ######## |
| PMT | ######## | 1,598.98- | 51218 | ######## |
| PMT | ######## | 129.15- | 51118 | ######## |
| PMT | ######## | 302.75- | 51218 | ######## |
| PMT | ######## | 5,765.84- | 51418 | ######## |
| PMT | ######## | 21,851.66- | 51418 | ######## |
| PMT | ######## | 30.00- | 51318 | ######## |
| PMT | ######## | 7,637.51- | 51518 | ######## |
| PMT | ######## | 10,000.00- | 51718 | ######## |
| PMT | ######## | 6,826.97- | 51718 | ######## |
| PMT | ######## | 20.00- | 51818 | ######## |
| PMT | ######## | 907.99- | 51818 | ######## |
| PMT | ######## | 154.86- | 11479 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------------|-------------|-----------|-----------|
| PMT | ######## | 286.48- | 11479 | ######## |
| PMT | ######## | 453.18- | 11479 | ######## |
| PMT | ######## | 75.90- | 11479 | ######## |
| PMT | ######## | 3,245.76- | 52118 | ######## |
| PMT | ######## | 20,531.46- | 52118 | ######## |
| PMT | ######## | 6,359.28- | 52218 | ######## |
| PMT | ######## | 706.87- | 5691 | ######## |
| PMT | ######## | 3,266.12- | 11480 | ######## |
| PMT | ######## | 7,188.37- | 11480 | ######## |
| PMT | ######## | 1,629.63- | 11481 | ######## |
| PMT | ######## | 3.19- | 5692 | ######## |
| PMT | ######## | 10.00- | 11482 | ######## |
| PMT | ######## | 8,040.09- | 11482 | ######## |
| PMT | ######## | 1,959.91- | 11482 | ######## |
| PMT | ######## | 9,858.82- | 52318 | ######## |
| PMT | ######## | 35,060.99- | 52418 | ######## |
| PMT | ######## | 3,200.00- | 5695 | ######## |
| PMT | ######## | 68.55- | 5696 | ######## |
| PMT | ######## | 1,062.00- | 5694 | ######## |
| PMT | ######## | 1,535.74- | 52518 | ######## |
| PMT | ######## | 11,975.56- | 52518 | ######## |
| PMT | ######## | 87.75- | 11483 | ######## |
| PMT | ######## | 143.64- | 11484 | ######## |
| PMT | ######## | 4,085.24- | 52918 | ######## |
| PMT | ######## | 3,488.52- | 52918 | ######## |
| PMT | ######## | 11,450.17- | 53018 | ######## |
| PMT | ######## | 37,994.53- | 53018 | ######## |
| PMT | ######## | 675.85- | 11485 | ######## |
| PMT | ######## | 74.15- | 11485 | ######## |
| PMT | ######## | 15.31- | 53118 | ######## |
| PMT | ######## | 5,658.39- | 11486 | ######## |
| PMT | ######## | 6,100.55- | 11486 | ######## |
| PMT | ######## | 260.05- | C01481 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 550.00- | 11488 | ######## |
| PMT | ######## | 3,499.90- | 11487 | ######## |
| PMT | ######## | 29,765.61- | 60018 | 6/1/2018 |
| PMT | ######## | 6,079.21- | 60118 | 6/1/2018 |
| PMT | ######## | 40.00- | 60118 | 6/1/2018 |
| PMT | 6/1/2018 | 91.00- | 11489 | 6/1/2018 |
| PMT | ######## | 59.05- | 60218 | 6/4/2018 |
| PMT | ######## | 14,118.62- | 60418 | 6/4/2018 |
| PMT | ######## | 32,882.05- | 60418 | 6/4/2018 |
| PMT | ######## | 717.45- | 60518 | 6/5/2018 |
| PMT | ######## | 100.63- | 60218 | 6/5/2018 |
| PMT | ######## | 302.75- | 60318 | 6/5/2018 |
| PMT | 6/6/2018 | 1,981.25- | 11490 | 6/5/2018 |
| PMT | ######## | 12,916.99- | 60618 | 6/6/2018 |
| PMT | ######## | 838.54- | 60718 | 6/7/2018 |
| PMT | ######## | 8,000.00- | 60718 | 6/7/2018 |
| PMT | ######## | 4,056.55- | 60818 | 6/8/2018 |
| PMT | ######## | 12,930.55- | 60818 | 6/8/2018 |
| PMT | ######## | 6,789.47- | 61118 | ######## |
| PMT | ######## | 129.15- | 61118 | ######## |
| PMT | ######## | 21,091.10- | 61018 | ######## |
| PMT | ######## | 5,306.25- | 60918 | ######## |
| PMT | ######## | 2,762.04- | 61218 | ######## |
| PMT | ######## | 30,371.20- | 61218 | ######## |
| PMT | ######## | 298.35- | 11491 | ######## |
| PMT | ######## | 128.78- | 11492 | ######## |
| PMT | ######## | 857.77- | 11492 | ######## |
| PMT | ######## | 286.04- | 61318 | ######## |
| PMT | ######## | 6,112.82- | 61318 | ######## |
| PMT | ######## | 1,596.14- | 11493 | ######## |
| PMT | ######## | 403.86- | 11493 | ######## |
| PMT | ######## | 511.50- | 11493 | ######## |
| PMT | ######## | 511.5 | 11493 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|-----------|
| PMT | ######## | 1,800.00- | 5697 | ######## |
| PMT | ######## | 1,800.00- | 5698 | ######## |
| PMT | ######## | 1,800.00- | 5699 | ######## |
| PMT | ######## | 1,800.00- | 5700 | ######## |
| PMT | ######## | 1,800.00- | 5701 | ######## |
| PMT | ######## | 1,800.00- | 5702 | ######## |
| PMT | ######## | 903.29- | 61418 | ######## |
| PMT | ######## | 2,126.82- | 61418 | ######## |
| PMT | ######## | 368.00- | 5703 | ######## |
| PMT | ######## | 12,160.42- | 61818 | ######## |
| PMT | ######## | 283.90- | 11494 | ######## |
| PMT | ######## | 2,500.00- | 5704 | ######## |
| PMT | ######## | 2,500.00- | 5705 | ######## |
| PMT | ######## | 5,018.59- | 61918 | ######## |
| PMT | ######## | 54,103.87- | 61918 | ######## |
| PMT | ######## | 3,000.00- | 5709 | ######## |
| PMT | ######## | 3,000.00- | 5710 | ######## |
| PMT | ######## | 2,500.00- | 5706 | ######## |
| PMT | ######## | 2,500.00- | 5707 | ######## |
| PMT | ######## | 148.30- | 11495 | ######## |
| PMT | ######## | 12.57- | 11495 | ######## |
| PMT | ######## | 10,000.00- | 61818 | ######## |
| PMT | ######## | 449.95- | 62018 | ######## |
| PMT | ######## | 59,271.46- | 62018 | ######## |
| PMT | ######## | 20.00- | 102118 | ######## |
| PMT | ######## | 3,000.00- | 5708 | ######## |
| PMT | ######## | 3,977.21- | 62118 | ######## |
| PMT | ######## | 3,000.00- | 5711 | ######## |
| PMT | ######## | 2,286.87- | 62218 | ######## |
| PMT | ######## | 4,000.00- | 5712 | ######## |
| PMT | ######## | 4,296.80- | 62518 | ######## |
| PMT | ######## | 5,430.75- | 62618 | ######## |
| PMT | ######## | 87.75- | 11496 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 8,085.35- | 62718 | ######## |
| PMT | ######## | 3,386.17- | 62718 | ######## |
| PMT | ######## | 48,622.70- | 62818 | ######## |
| PMT | ######## | 9.06- | 62918 | ######## |
| PMT | ######## | 173.50- | 62918 | ######## |
| PMT | ######## | 50.21- | C01484 | ######## |
| PMT | ######## | 59.23- | C01485 | ######## |
| PMT | ######## | 2,000.00- | 5719 | ######## |
| PMT | 7/2/2018 | 40.00- | 70218 | 7/2/2018 |
| PMT | 7/2/2018 | 8,299.41- | 70218 | 7/2/2018 |
| PMT | 7/2/2018 | 36.25- | 5713 | 7/2/2018 |
| PMT | 7/2/2018 | 57.45- | 70118 | 7/3/2018 |
| PMT | 7/3/2018 | 2,349.48- | 70318 | 7/3/2018 |
| PMT | 7/2/2018 | 643.07- | 70318 | 7/3/2018 |
| PMT | 7/3/2018 | 91.00- | 11497 | 7/3/2018 |
| PMT | 7/3/2018 | 94.47- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 29.33- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 38.39- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 35.96- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 7.05- | 11498 | 7/3/2018 |
| PMT | 7/3/2018 | 550.00- | 11499 | 7/3/2018 |
| PMT | 7/3/2018 | 938.15- | 11500 | 7/3/2018 |
| PMT | 7/3/2018 | 660.89- | 11500 | 7/3/2018 |
| PMT | ######## | 145.55- | 70518 | 7/5/2018 |
| PMT | ######## | 166.11- | 70618 | 7/5/2018 |
| PMT | ######## | 42,448.72- | 70518 | 7/5/2018 |
| PMT | ######## | 1,092.39- | 70718 | 7/5/2018 |
| PMT | ######## | 22,431.15- | 70618 | 7/6/2018 |
| PMT | ######## | 1,069.56- | 70818 | 7/6/2018 |
| PMT | 7/9/2018 | 4,484.75- | 70618 | 7/6/2018 |
| PMT | 7/9/2018 | 1,800.00- | 5714 | 7/9/2018 |
| PMT | ######## | 70.50- | 11501 | ######## |
| PMT | ######## | 38.60- | 11502 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 58.60- | 11502 | ######## |
| PMT | ######## | 48.11- | 11502 | ######## |
| PMT | ######## | 5,306.25- | 71018 | ######## |
| PMT | ######## | 20,565.70- | 71118 | ######## |
| PMT | ######## | 707.04- | 71118 | ######## |
| PMT | ######## | 31,383.58- | 71118 | ######## |
| PMT | ######## | 2,000.00- | 5715 | ######## |
| PMT | ######## | 1,800.00- | 5717 | ######## |
| PMT | ######## | 950.00- | 11503 | ######## |
| PMT | ######## | 950 | 11503 | ######## |
| PMT | ######## | 550.00- | 11504 | ######## |
| PMT | ######## | 626.73- | 5716 | ######## |
| PMT | ######## | 11.50- | 5716 | ######## |
| PMT | ######## | 9,490.34- | 71218 | ######## |
| PMT | ######## | 108.00- | 11505 | ######## |
| PMT | ######## | 2,000.00- | 5718 | ######## |
| PMT | ######## | 941.54- | 11506 | ######## |
| PMT | ######## | 1,181.25- | 71318 | ######## |
| PMT | ######## | 49,000.00- | 71318 | ######## |
| PMT | ######## | 1,255.93- | 11507 | ######## |
| PMT | ######## | 1,262.94- | 11507 | ######## |
| PMT | ######## | 2,970.19- | 71618 | ######## |
| PMT | ######## | 2,634.42- | 71618 | ######## |
| PMT | ######## | 26,799.64- | 71718 | ######## |
| PMT | ######## | 268.37- | 71718 | ######## |
| PMT | ######## | 10,000.00- | 5720 | ######## |
| PMT | ######## | 61,575.40- | 71818 | ######## |
| PMT | ######## | 169.75- | 71818 | ######## |
| PMT | ######## | 1,198.28- | 71918 | ######## |
| PMT | ######## | 2,000.00- | 5721 | ######## |
| PMT | ######## | 2,000.00- | 5722 | ######## |
| PMT | ######## | 2,000.00- | 5723 | ######## |
| PMT | ######## | 893.39- | 72018 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 20,000.00- | 72018 | ######## |
| PMT | ######## | 9,190.35- | 72318 | ######## |
| PMT | ######## | 53,176.08- | 72318 | ######## |
| PMT | ######## | 83.90- | 11510 | ######## |
| PMT | ######## | 10,000.00- | 72418 | ######## |
| PMT | ######## | 2,182.62- | 11508 | ######## |
| PMT | ######## | 5,672.11- | 11508 | ######## |
| PMT | ######## | 3,025.87- | 11508 | ######## |
| PMT | ######## | 5,179.49- | 11508 | ######## |
| PMT | ######## | 378.62- | 11509 | ######## |
| PMT | ######## | 1,336.00- | 11509 | ######## |
| PMT | ######## | 36,878.96- | 7/25SW | ######## |
| PMT | ######## | 48.71- | 7/25SW | ######## |
| PMT | ######## | 17,745.41- | 7/26SW | ######## |
| PMT | ######## | 1,824.82- | 7-26SW | ######## |
| PMT | ######## | 6,227.97- | 7/27SW | ######## |
| PMT | ######## | 16,337.54- | 73018S | ######## |
| PMT | ######## | 9,903.73- | 11511 | ######## |
| PMT | ######## | 222.49- | 11511 | ######## |
| PMT | ######## | 461.90- | APP100 | ######## |
| PMT | ######## | 461.9 | APP100 | ######## |
| PMT | ######## | 26,275.92- | 73118 | ######## |
| PMT | ######## | 26,275.92 | 73118 | ######## |
| PMT | ######## | 3,092.31- | 7/31SW | ######## |
| PMT | ######## | 3,092.31 | 7/31SW | ######## |
| PMT | ######## | 30.00- | 72718O | ######## |
| PMT | ######## | 5.62- | 73118A | ######## |
| PMT | ######## | 3,092.31- | 73118S | ######## |
| PMT | ######## | 26,275.92- | 73118S | ######## |
| PMT | ######## | 10,360.13- | 73018 | ######## |
| PMT | ######## | 32.57- | C01487 | ######## |
| PMT | ######## | 2,292.97- | 80118S | 8/1/2018 |
| PMT | ######## | 57.57- | 80218N | 8/2/2018 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 57.70- | 80218A | 8/2/2018 |
| PMT | ######## | 57.7 | 80218A | 8/2/2018 |
| PMT | ######## | 30.00- | 80218O | 8/2/2018 |
| PMT | ######## | 43,018.89- | 80218S | 8/2/2018 |
| PMT | ######## | 65,903.18- | 81418 | 8/3/2018 |
| PMT | ######## | 30.00- | 80318D | 8/3/2018 |
| PMT | 8/3/2018 | 1,117.93- | 80318S | 8/3/2018 |
| PMT | ######## | 381.44- | 80618A | 8/6/2018 |
| PMT | 8/6/2018 | 5,384.69- | 8/6SW | 8/6/2018 |
| PMT | 8/6/2018 | 550.00- | 11512 | 8/6/2018 |
| PMT | 8/7/2018 | 35,540.53- | 80718S | 8/7/2018 |
| PMT | 8/7/2018 | 2,290.28- | 5724 | 8/7/2018 |
| PMT | 8/7/2018 | 4,957.23- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 1,647.65- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 3,808.82- | 5724 | 8/7/2018 |
| PMT | 8/7/2018 | 2,966.24- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 260.05- | 11513 | 8/7/2018 |
| PMT | 8/7/2018 | 2,252.99- | 11514 | 8/7/2018 |
| PMT | 8/7/2018 | 2,966.92- | 11514 | 8/7/2018 |
| PMT | 8/7/2018 | 91.00- | 11516 | 8/7/2018 |
| PMT | 8/7/2018 | 2,169.56- | 11515 | 8/7/2018 |
| PMT | ######## | 30.00- | 80818D | 8/8/2018 |
| PMT | ######## | 685.71- | 80818S | 8/8/2018 |
| PMT | 8/8/2018 | 42.48- | 11517 | 8/8/2018 |
| PMT | ######## | 248.37- | 80918S | 8/9/2018 |
| PMT | ######## | 6,016.44- | 81018S | 8/9/2018 |
| PMT | ######## | 3,461.61- | 81318S | ######## |
| PMT | ######## | 680.59- | 11518 | ######## |
| PMT | ######## | 15.89- | 5725 | ######## |
| PMT | ######## | 577.73- | 81518S | ######## |
| PMT | ######## | 1,716.73- | 11520 | ######## |
| PMT | ######## | 753.90- | 11520 | ######## |
| PMT | ######## | 1,750.50- | 11520 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|------------|------------|-----------|------------|
| PMT | ######## | 2,079.89- | 81618S | ######## |
| PMT | ######## | 41,681.54- | 81618S | ######## |
| PMT | ######## | 30.00- | 81718D | ######## |
| PMT | ######## | 5,493.01- | 81718S | ######## |
| PMT | ######## | 9,783.58- | 81718S | ######## |
| PMT | ######## | 6,106.14- | 82018S | ######## |
| PMT | ######## | 30.00- | 82018D | ######## |
| PMT | ######## | 30.00- | 82118D | ######## |
| PMT | ######## | 26,298.94- | 82118S | ######## |
| PMT | ######## | 89.99- | 11521 | ######## |
| PMT | ######## | 1,908.77- | 82215S | ######## |
| PMT | ######## | 30.00- | 82218D | ######## |
| PMT | ######## | 1,320.07- | 82318S | ######## |
| PMT | ######## | 30.00- | 82318D | ######## |
| PMT | ######## | 861.89- | 11524 | ######## |
| PMT | ######## | 1,677.50- | 11524 | ######## |
| PMT | ######## | 560.61- | 11524 | ######## |
| PMT | ######## | 3,783.81- | 11523 | ######## |
| PMT | ######## | 1,216.19- | 11523 | ######## |
| PMT | ######## | 10.00- | 11523 | ######## |
| PMT | ######## | 1,817.75- | 82418S | ######## |
| PMT | ######## | 10,149.90- | 82418S | ######## |
| PMT | ######## | 9,776.08- | 82418 | ######## |
| PMT | ######## | 9,776.08 | 82418 | ######## |
| PMT | ######## | 9,776.08- | 82418 | ######## |
| PMT | ######## | 5,000.00- | 5727 | ######## |
| PMT | ######## | 5,000.00 | 5727 | ######## |
| PMT | ######## | 5,000.00- | 5727 | ######## |
| PMT | ######## | 60.00- | 82718B | ######## |
| PMT | ######## | 5,617.13- | 82718S | ######## |
| PMT | ######## | 512.90- | 11525 | ######## |
| PMT | ######## | 512.9 | 11525 | ######## |
| PMT | ######## | 512.90- | 11525 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------|------|------|------|
| PMT | ######## | 100.00- | 5726 | ######## |
| PMT | ######## | 100 | 5726 | ######## |
| PMT | ######## | 100.00- | 5726 | ######## |
| PMT | ######## | 6,070.48- | W82718 | ######## |
| PMT | ######## | 1,366.77- | 82818S | ######## |
| PMT | ######## | 1,910.93- | 83118S | ######## |
| PMT | ######## | 87.75 | 11526 | ######## |
| PMT | ######## | 87.75- | 11526 | ######## |
| PMT | ######## | 2,066.97- | 82918S | ######## |
| PMT | ######## | 10,000.00- | 5728 | ######## |
| PMT | ######## | 23,550.33- | 83018S | ######## |
| PMT | ######## | 1,736.24- | 5729 | ######## |
| PMT | ######## | 4,012.06- | 11527 | ######## |
| PMT | ######## | 309.64- | 11527 | ######## |
| PMT | ######## | 1,545.82- | 11528 | ######## |
| PMT | ######## | 19.38- | 83118 | ######## |
| PMT | ######## | 40.00- | 80118M | ######## |
| PMT | ######## | 0.13- | 80618B | ######## |
| PMT | ######## | 30.00- | 80618D | ######## |
| PMT | ######## | 30.00- | 83118D | ######## |
| PMT | ######## | 40.00- | 83118M | ######## |
| PMT | ######## | 6,408.02- | 83118S | ######## |
| PMT | ######## | 677.59- | 80218C | ######## |
| PMT | ######## | 57.75- | 90418A | 9/4/2018 |
| PMT | ######## | 8,099.74- | 90418S | 9/4/2018 |
| PMT | ######## | 567.73- | 90518A | 9/5/2018 |
| PMT | ######## | 26,348.26- | 90518S | 9/5/2018 |
| PMT | ######## | 401.32- | 90418C | 9/5/2018 |
| PMT | ######## | 2,500.00- | 5730 | 9/6/2018 |
| PMT | ######## | 334.12- | 90718S | 9/7/2018 |
| PMT | ######## | 2,321.44- | 91018S | 9/7/2018 |
| PMT | ######## | 91.00- | 11529 | 9/7/2018 |
| PMT | ######## | 15,372.98- | 91018S | ######## |

DFH Corporate cash disbursement ledger for the proceeding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 923.80- | 5731 | ######## |
| PMT | ######## | 140.50- | 91118S | ######## |
| PMT | ######## | 40,636.59- | 91118S | ######## |
| PMT | ######## | 3,017.00- | 91218S | ######## |
| PMT | ######## | 5,734.23- | 91318S | ######## |
| PMT | ######## | 4,660.61- | 91418S | ######## |
| PMT | ######## | 2,861.17- | 91718S | ######## |
| PMT | ######## | 946.00- | 91918S | ######## |
| PMT | ######## | 5,802.74- | 92018S | ######## |
| PMT | ######## | 3,880.00- | 92118S | ######## |
| PMT | ######## | 5,244.26- | 92418S | ######## |
| PMT | ######## | 42.55- | 11530 | ######## |
| PMT | ######## | 60.00- | 91218O | ######## |
| PMT | ######## | 2,500.00- | 5732 | ######## |
| PMT | ######## | 19,775.12- | 91418S | ######## |
| PMT | ######## | 19,904.00- | 91418 | ######## |
| PMT | ######## | 2,400.00- | 5733 | ######## |
| PMT | ######## | 550.00- | 11531 | ######## |
| PMT | ######## | 4,099.00- | 5734 | ######## |
| PMT | ######## | 16,499.00- | 5734 | ######## |
| PMT | ######## | 15,572.14- | 91818S | ######## |
| PMT | ######## | 1,500.00- | 11532 | ######## |
| PMT | ######## | 30.00- | 91918O | ######## |
| PMT | ######## | 55,963.99- | 91918S | ######## |
| PMT | ######## | 30.00- | 92018O | ######## |
| PMT | ######## | 30.00- | 92118O | ######## |
| PMT | ######## | 7,923.56- | 92418S | ######## |
| PMT | ######## | 83.90- | 11536 | ######## |
| PMT | ######## | 970.62- | 11535 | ######## |
| PMT | ######## | 529.38- | 11535 | ######## |
| PMT | ######## | 235.87- | 11534 | ######## |
| PMT | ######## | 982.34- | 11533 | ######## |
| PMT | ######## | 30.00- | 92518O | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------------|------------|-----------|-----------|
| PMT | ######## | 19,407.41- | 92518S | ######## |
| PMT | ######## | 30.00- | 92618O | ######## |
| PMT | ######## | 30.00- | 92718O | ######## |
| PMT | ######## | 5,117.44- | 92718S | ######## |
| PMT | ######## | 40.00- | 92718T | ######## |
| PMT | ######## | 10.44- | 92818D | ######## |
| PMT | ######## | 6.00- | 92818F | ######## |
| PMT | ######## | 0.18- | 92818I | ######## |
| PMT | ######## | 89.38- | 11538 | ######## |
| PMT | ######## | 1,987.16- | 11538 | ######## |
| PMT | ######## | 4,377.29- | 11538 | ######## |
| PMT | ######## | 66.97- | 11538 | ######## |
| PMT | ######## | 336.31- | 11537 | ######## |
| PMT | ######## | 659.63- | 11539 | ######## |
| PMT | ######## | 1,454.07- | 11539 | ######## |
| PMT | ######## | 1,800.37- | 11540 | ######## |
| PMT | ######## | 804.12- | 11540 | ######## |
| PMT | ######## | 1,379.06- | 11541 | ######## |
| PMT | ######## | 10,000.00- | C01488 | ######## |
| PMT | ######## | 655.90- | C01489 | ######## |
| PMT | ######## | 19,238.63- | APP010 | ######## |
| PMT | ######## | 19,218.63- | C01490 | ######## |
| PMT | ######## | 19,904.00 | APP010 | ######## |
| PMT | ######## | 1,080.00- | APP050 | ######## |
| PMT | ######## | 1,080.00 | APP050 | ######## |
| PMT | ######## | 37,597.49- | 10118S | ######## |
| PMT | ######## | 37,597.49 | 10118S | ######## |
| PMT | ######## | 37,597.49- | 101SW | ######## |
| PMT | ######## | 3,858.25- | 11542 | ######## |
| PMT | ######## | 262.89- | 11542 | ######## |
| PMT | ######## | 878.86- | 11542 | ######## |
| PMT | ######## | 57.35- | 10218A | ######## |
| PMT | ######## | 35,888.17- | 1002SW | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|-----------|
| PMT | ######## | 11,238.56- | 10218S | ######## |
| PMT | ######## | 35,888.17- | 102S | ######## |
| PMT | ######## | 35,888.17 | 102S | ######## |
| PMT | ######## | 60.00- | 102W | ######## |
| PMT | ######## | 60.00- | WF102 | ######## |
| PMT | ######## | 60 | WF102 | ######## |
| PMT | ######## | 29.93- | W10218 | ######## |
| PMT | ######## | 29.93 | W10218 | ######## |
| PMT | ######## | 29.93- | W1002 | ######## |
| PMT | ######## | 780.70- | APP150 | ######## |
| PMT | ######## | 172.52- | APP150 | ######## |
| PMT | ######## | 2.93- | W10218 | ######## |
| PMT | ######## | 2.93 | W10218 | ######## |
| PMT | ######## | 2.93- | W1002 | ######## |
| PMT | ######## | 676.32- | APP150 | ######## |
| PMT | ######## | 86.58- | W10218 | ######## |
| PMT | ######## | 86.58 | W10218 | ######## |
| PMT | ######## | 86.58- | W1002 | ######## |
| PMT | ######## | 221.73- | APP150 | ######## |
| PMT | ######## | 5.02- | W10218 | ######## |
| PMT | ######## | 5.02 | W10218 | ######## |
| PMT | ######## | 5.02- | W1002 | ######## |
| PMT | ######## | 2,051.68- | APP150 | ######## |
| PMT | ######## | 2.66- | W10218 | ######## |
| PMT | ######## | 2.66 | W10218 | ######## |
| PMT | ######## | 2.66- | W1002 | ######## |
| PMT | ######## | 1,132.38- | APP150 | ######## |
| PMT | ######## | 292.25- | W10218 | ######## |
| PMT | ######## | 292.25 | W10218 | ######## |
| PMT | ######## | 292.25- | W1002 | ######## |
| PMT | ######## | 1,035.15- | APP150 | ######## |
| PMT | ######## | 273.12- | W10218 | ######## |
| PMT | ######## | 273.12 | W10218 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 273.12- | W1002 | ######## |
| PMT | ######## | 186.10- | W10218 | ######## |
| PMT | ######## | 186.1 | W10218 | ######## |
| PMT | ######## | 186.10- | W1002 | ######## |
| PMT | ######## | 6,070.48 | APP150 | ######## |
| PMT | ######## | 550.00- | 11543 | ######## |
| PMT | ######## | 30.00- | 10318O | ######## |
| PMT | ######## | 30 | 10318O | ######## |
| PMT | ######## | 83,830.61- | 10318S | ######## |
| PMT | ######## | 83,830.61 | 10318S | ######## |
| PMT | ######## | 30.00- | 103O | ######## |
| PMT | ######## | 83,830.61- | 103SW | ######## |
| PMT | ######## | 30.00- | 10418O | ######## |
| PMT | ######## | 1,384.06- | 11544 | ######## |
| PMT | ######## | 115.94- | 11544 | ######## |
| PMT | ######## | 30.00- | 10418O | ######## |
| PMT | ######## | 30 | 10418O | ######## |
| PMT | ######## | 321.78- | 10418C | ######## |
| PMT | ######## | 294.41- | 10518A | ######## |
| PMT | ######## | 30.00- | 10518O | ######## |
| PMT | ######## | 30 | 10518O | ######## |
| PMT | ######## | 30.00- | 10518O | ######## |
| PMT | ######## | 6,360.52- | 10518S | ######## |
| PMT | ######## | 1,065.97- | 10918S | ######## |
| PMT | ######## | 34,464.16- | 10918S | ######## |
| PMT | ######## | 34,464.16- | 109S | ######## |
| PMT | ######## | 34,464.16 | 109S | ######## |
| PMT | ######## | 34,464.16- | 109SW | ######## |
| PMT | ######## | 34,464.16 | 109SW | ######## |
| PMT | ######## | 91.00- | 11545 | ######## |
| PMT | ######## | 6,100.21- | 101018 | ######## |
| PMT | ######## | 6,100.21 | 101018 | ######## |
| PMT | ######## | 30.00- | 1010O | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|---|---|---|---|---|
| PMT | ######## | 30 | 1010O | ######## |
| PMT | ######## | 30.00- | 1010O | ######## |
| PMT | ######## | 1,975.69- | 1010S | ######## |
| PMT | ######## | 6,100.21- | 1010S | ######## |
| PMT | ######## | 30.00- | 1011O | ######## |
| PMT | ######## | 30 | 1011O | ######## |
| PMT | ######## | 30.00- | 1011O | ######## |
| PMT | ######## | 30.00- | 1012O | ######## |
| PMT | ######## | 30 | 1012O | ######## |
| PMT | ######## | 30.00- | 1012O | ######## |
| PMT | ######## | 2,471.76- | 1012S | ######## |
| PMT | ######## | 42.03- | 11546 | ######## |
| PMT | ######## | 30.00- | 1015O | ######## |
| PMT | ######## | 30 | 1015O | ######## |
| PMT | ######## | 30.00- | 1015O | ######## |
| PMT | ######## | 11,897.15- | 1015S | ######## |
| PMT | ######## | 3,923.47- | 1015SW | ######## |
| PMT | ######## | 3,923.47 | 1015SW | ######## |
| PMT | ######## | 3,923.47- | 1015SW | ######## |
| PMT | ######## | 135.27- | 11548 | ######## |
| PMT | ######## | 614.73- | 11548 | ######## |
| PMT | ######## | 750.00- | 11547 | ######## |
| PMT | ######## | 30.00- | 1016O | ######## |
| PMT | ######## | 30 | 1016O | ######## |
| PMT | ######## | 30.00- | 1016O | ######## |
| PMT | ######## | 534.72- | 1016S | ######## |
| PMT | ######## | 42,549.64- | 1016SW | ######## |
| PMT | ######## | 42,549.64 | 1016SW | ######## |
| PMT | ######## | 42,549.64- | 1016SW | ######## |
| PMT | ######## | 30.00- | 1017O | ######## |
| PMT | ######## | 30 | 1017O | ######## |
| PMT | ######## | 30.00- | 1017O | ######## |
| PMT | ######## | 899.61- | 1017S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 1,903.51- | 1017SW | ######## |
| PMT | ######## | 1,903.51 | 1017SW | ######## |
| PMT | ######## | 1,903.51- | 1017SW | ######## |
| PMT | ######## | 1,127.00- | 5737 | ######## |
| PMT | ######## | 440.00- | 5737 | ######## |
| PMT | ######## | 1,523.94- | 5737 | ######## |
| PMT | ######## | 3,352.00- | 11550 | ######## |
| PMT | ######## | 3,352.00 | 11550 | ######## |
| PMT | ######## | 3,756.82- | 11549 | ######## |
| PMT | ######## | 5,510.40- | 11549 | ######## |
| PMT | ######## | 732.78- | 11549 | ######## |
| PMT | ######## | 10.00- | 11549 | ######## |
| PMT | ######## | 30.00- | 1018O | ######## |
| PMT | ######## | 30 | 1018O | ######## |
| PMT | ######## | 30.00- | 1018O | ######## |
| PMT | ######## | 30.00- | 1019O | ######## |
| PMT | ######## | 30 | 1019O | ######## |
| PMT | ######## | 30.00- | 1019O | ######## |
| PMT | ######## | 3,686.88- | 1019S | ######## |
| PMT | ######## | 2,380.59- | 1022S | ######## |
| PMT | ######## | 795.91- | 1022SW | ######## |
| PMT | ######## | 795.91 | 1022SW | ######## |
| PMT | ######## | 795.91- | 1022SW | ######## |
| PMT | ######## | 30.00- | 1023O | ######## |
| PMT | ######## | 30 | 1023O | ######## |
| PMT | ######## | 30.00- | 1023O | ######## |
| PMT | ######## | 109,545.24 | 1023SW | ######## |
| PMT | ######## | ######## | 1023SW | ######## |
| PMT | ######## | 109,545.24 | 1023SW | ######## |
| PMT | ######## | 30.00- | 1024O | ######## |
| PMT | ######## | 30 | 1024O | ######## |
| PMT | ######## | 30.00- | 1024O | ######## |
| PMT | ######## | 1,083.95- | 1024S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 403.89- | APP104 | ######## |
| PMT | ######## | 63.08- | APP104 | ######## |
| PMT | ######## | 63.08- | APP104 | ######## |
| PMT | ######## | 126.16 | APP104 | ######## |
| PMT | ######## | 403.89 | APP104 | ######## |
| PMT | ######## | 27,373.30- | 1026S | ######## |
| PMT | ######## | 38.76- | 5740 | ######## |
| PMT | ######## | 1,165.89- | 5740 | ######## |
| PMT | ######## | 2,134.41- | 11551 | ######## |
| PMT | ######## | 40.70- | 11551 | ######## |
| PMT | ######## | 675.37- | 11552 | ######## |
| PMT | ######## | 10,670.90- | 5738 | ######## |
| PMT | ######## | 5,694.08- | 5739 | ######## |
| PMT | ######## | 2,200.01- | 5739 | ######## |
| PMT | ######## | 5,358.86- | 5739 | ######## |
| PMT | ######## | 20.00- | 1029SP | ######## |
| PMT | ######## | 20 | 1029SP | ######## |
| PMT | ######## | 20.00- | 1029SP | ######## |
| PMT | ######## | 16,721.99- | 1029SW | ######## |
| PMT | ######## | 16,721.99 | 1029SW | ######## |
| PMT | ######## | 16,721.99- | 1029SW | ######## |
| PMT | ######## | 3,327.52- | 11554 | ######## |
| PMT | ######## | 925.87- | 11554 | ######## |
| PMT | ######## | 896.75- | 11553 | ######## |
| PMT | ######## | 87.75- | 11555 | ######## |
| PMT | ######## | 15.96- | 1031 | ######## |
| PMT | ######## | 15.96- | 1031BC | ######## |
| PMT | ######## | 15.96 | 1031BC | ######## |
| PMT | ######## | 120.74- | 1031S | ######## |
| PMT | ######## | 234.65- | C01492 | ######## |
| PMT | ######## | 40.00- | 11118R | ######## |
| PMT | ######## | 3,624.25- | 11118S | ######## |
| PMT | ######## | 2,595.62- | 11118S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 20.00- | 11118W | ######## |
| PMT | ######## | 10,000.00- | 11118B | ######## |
| PMT | ######## | 57.35- | 11218A | ######## |
| PMT | ######## | 3,519.13- | 11218S | ######## |
| PMT | ######## | 353.98- | 11518A | ######## |
| PMT | ######## | 4,503.43- | 11518S | ######## |
| PMT | ######## | 1,703.62- | 11518S | ######## |
| PMT | ######## | 311.01- | 11518C | ######## |
| PMT | ######## | 3,352.00- | 11556 | ######## |
| PMT | ######## | 20,971.76- | 11618S | ######## |
| PMT | ######## | 41.19- | 11557 | ######## |
| PMT | ######## | 550.00- | 11558 | ######## |
| PMT | ######## | 3,079.87- | 11818S | ######## |
| PMT | ######## | 2,877.20- | 11918S | ######## |
| PMT | ######## | 19,984.34- | 11918S | ######## |
| PMT | ######## | 550.00- | 11559 | ######## |
| PMT | ######## | 6,308.68- | 1113S | ######## |
| PMT | ######## | 3,212.40- | 1114S | ######## |
| PMT | ######## | 10,344.99- | 1114S | ######## |
| PMT | ######## | 331.22- | 1115S | ######## |
| PMT | ######## | 4,034.01- | 1115S | ######## |
| PMT | ######## | 19,238.63- | 1115C | ######## |
| PMT | ######## | 91.83- | 1116S | ######## |
| PMT | ######## | 42,761.74- | 1116S | ######## |
| PMT | ######## | 5,583.53- | 1119S | ######## |
| PMT | ######## | 57,597.15- | 1120S | ######## |
| PMT | ######## | 251.12- | 11560 | ######## |
| PMT | ######## | 1,776.89- | 1121S | ######## |
| PMT | ######## | 7,920.88- | 1121S | ######## |
| PMT | ######## | 2,559.74- | 1123S | ######## |
| PMT | ######## | 1,705.09- | 1126S | ######## |
| PMT | ######## | 2,236.70- | 1127S | ######## |
| PMT | ######## | 87.75- | 11561 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------|------|------|------|
| PMT | ######## | 897.72- | 1128S | ######## |
| PMT | ######## | 50,857.19- | 1128S | ######## |
| PMT | ######## | 1,359.79- | 1129S | ######## |
| PMT | ######## | 18.48- | 1130B | ######## |
| PMT | ######## | 1,253.36- | 1130S | ######## |
| PMT | ######## | 3,179.63- | 11562 | ######## |
| PMT | ######## | 1,630.69- | 1130F | ######## |
| PMT | ######## | 40.00- | 12318M | ######## |
| PMT | ######## | 5,260.21- | 12318S | ######## |
| PMT | ######## | 47.60- | 12418A | ######## |
| PMT | ######## | 11,301.61- | 12418S | ######## |
| PMT | ######## | 36,503.75- | 12418S | ######## |
| PMT | ######## | 60.00- | WF124 | ######## |
| PMT | ######## | 360.06- | 12418C | ######## |
| PMT | ######## | 430.51- | W12418 | ######## |
| PMT | ######## | 282.81- | W12418 | ######## |
| PMT | ######## | 3.39- | W12418 | ######## |
| PMT | ######## | 318.44- | W12418 | ######## |
| PMT | ######## | 319.34- | W12418 | ######## |
| PMT | ######## | 187.83- | 11563 | ######## |
| PMT | ######## | 224.02- | 12518A | ######## |
| PMT | ######## | 15,880.38- | 12518S | ######## |
| PMT | ######## | 3,463.32- | 12618S | ######## |
| PMT | ######## | 15,524.41- | 12618S | ######## |
| PMT | ######## | 1,139.02- | 11568 | ######## |
| PMT | ######## | 819.69- | 11566 | ######## |
| PMT | ######## | 1,278.41- | 11567 | ######## |
| PMT | ######## | 1,957.84- | 12718S | ######## |
| PMT | ######## | 7,210.13- | 1210S | ######## |
| PMT | ######## | 23,291.73- | 1210S | ######## |
| PMT | ######## | 300.71- | 5741 | ######## |
| PMT | ######## | 4,258.10- | 1211S | ######## |
| PMT | ######## | 34,131.57- | 1211S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 1,219.61- | 1212S | ######## |
| PMT | ######## | 467.58- | 1213S | ######## |
| PMT | ######## | 34,462.00- | 1213S | ######## |
| PMT | ######## | 143.37- | 11569 | ######## |
| PMT | ######## | 382.25- | 11569 | ######## |
| PMT | ######## | 1,100.20- | 1214S | ######## |
| PMT | ######## | 15,585.88- | 5742 | ######## |
| PMT | ######## | 6,438.19- | 1217S | ######## |
| PMT | ######## | 27,621.57- | 1218S | ######## |
| PMT | ######## | 87.75- | 11572 | ######## |
| PMT | ######## | 2,520.00- | 5743 | ######## |
| PMT | ######## | 1,774.00- | 5744 | ######## |
| PMT | ######## | 550.00- | 11570 | ######## |
| PMT | ######## | 550 | 11570 | ######## |
| PMT | ######## | 550.00- | 11570 | ######## |
| PMT | ######## | 5,610.85- | 11571 | ######## |
| PMT | ######## | 171.24- | 11571 | ######## |
| PMT | ######## | 896.80- | 11571 | ######## |
| PMT | ######## | 2,740.85- | 11571 | ######## |
| PMT | ######## | 580.26- | 11571 | ######## |
| PMT | ######## | 10.00- | 11571 | ######## |
| PMT | ######## | 2,135.28- | 1220S | ######## |
| PMT | ######## | 62,553.51- | 1221S | ######## |
| PMT | ######## | 20.00- | W1221F | ######## |
| PMT | ######## | 112.50- | 11573 | ######## |
| PMT | ######## | 2,313.00- | W1221 | ######## |
| PMT | ######## | 251.12- | 5746 | ######## |
| PMT | ######## | 655.48- | 1224S | ######## |
| PMT | ######## | 20,620.79- | 1224S | ######## |
| PMT | ######## | 1,476.58- | 1228S | ######## |
| PMT | ######## | 11.22- | 1231B | ######## |
| PMT | ######## | 70.50- | 1231S | ######## |
| PMT | ######## | 50,796.05- | 1231S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|-----------|-----------|-----------|
| PMT | ######## | 100.92- | C01493 | ######## |
| PMT | ######## | 58.55- | C01494 | ######## |
| PMT | ######## | 1,499.12- | APP107 | ######## |
| PMT | ######## | 517.00- | APP107 | ######## |
| PMT | ######## | 468.75- | APP107 | ######## |
| PMT | ######## | 110.87- | APP107 | ######## |
| PMT | ######## | 989.00- | APP107 | ######## |
| PMT | ######## | 319.50- | APP107 | ######## |
| PMT | ######## | 238.54 | APP107 | ######## |
| PMT | ######## | 902.38 | APP107 | ######## |
| PMT | ######## | 547.19 | APP107 | ######## |
| PMT | ######## | 755.91 | APP107 | ######## |
| PMT | ######## | 874.17 | APP107 | ######## |
| PMT | ######## | 758.01 | APP107 | ######## |
| PMT | ######## | 774.3 | APP107 | ######## |
| PMT | ######## | 233.03 | APP107 | ######## |
| PMT | ######## | 443.29 | APP107 | ######## |
| PMT | ######## | 211.64 | APP107 | ######## |
| PMT | ######## | 827.77 | APP107 | ######## |
| PMT | ######## | 353.98 | APP107 | ######## |
| PMT | ######## | 1,352.03 | APP107 | ######## |
| PMT | ######## | 514.99- | APP107 | ######## |
| PMT | ######## | 1,338.75- | APP107 | ######## |
| PMT | ######## | 140.00- | APP107 | ######## |
| PMT | ######## | 324.00- | APP107 | ######## |
| PMT | ######## | 153.75- | APP107 | ######## |
| PMT | ######## | 360.50- | APP107 | ######## |
| PMT | ######## | 793.50- | APP107 | ######## |
| PMT | ######## | 948.00- | APP107 | ######## |
| PMT | ######## | 1,328.00- | APP105 | ######## |
| PMT | ######## | 40.50- | APP105 | ######## |
| PMT | ######## | 1,554.50- | APP105 | ######## |
| PMT | ######## | 16.63- | APP105 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|-----------|
| PMT | ######## | 544.88 | APP105 | ######## |
| PMT | ######## | 3,358.00 | APP105 | ######## |
| PMT | ######## | 622 | APP105 | ######## |
| PMT | ######## | 382 | APP105 | ######## |
| PMT | ######## | 27.00- | APP105 | ######## |
| PMT | ######## | 155.25- | APP105 | ######## |
| PMT | ######## | 905.75- | APP105 | ######## |
| PMT | ######## | 879.25- | APP105 | ######## |
| PMT | ######## | 40.00- | 10219M | 1/2/2019 |
| PMT | ######## | 2,588.88- | 10219S | 1/2/2019 |
| PMT | 1/3/2019 | 2,150.52- | 5747 | 1/2/2019 |
| PMT | 1/2/2019 | 518.00- | 11574 | 1/2/2019 |
| PMT | ######## | 26.40- | 01319A | 1/3/2019 |
| PMT | ######## | 26.4 | 01319A | 1/3/2019 |
| PMT | ######## | 66.95- | 10319A | 1/3/2019 |
| PMT | ######## | 46,461.07- | 10319S | 1/3/2019 |
| PMT | ######## | 285.30- | 10319C | 1/3/2019 |
| PMT | 1/3/2019 | 1,630.69- | 0103F | 1/3/2019 |
| PMT | 1/7/2019 | 376.12- | 11575 | 1/3/2019 |
| PMT | ######## | 59,691.92- | 10419S | 1/4/2019 |
| PMT | ######## | 330.50- | 1719A | 1/7/2019 |
| PMT | ######## | 3,647.47- | 10719S | 1/7/2019 |
| PMT | ######## | 20.00- | 10819F | 1/8/2019 |
| PMT | ######## | 9,900.00- | 10819S | 1/8/2019 |
| PMT | ######## | 5,000.00- | 10819W | 1/8/2019 |
| PMT | ######## | 550.00- | 11576 | 1/8/2019 |
| PMT | ######## | 6,054.58- | 10919S | 1/9/2019 |
| PMT | ######## | 20.00- | F01919 | 1/9/2019 |
| PMT | ######## | 20 | F01919 | 1/9/2019 |
| PMT | ######## | 5,000.00- | W01919 | 1/9/2019 |
| PMT | ######## | 5,000.00 | W01919 | 1/9/2019 |
| PMT | ######## | 3,029.76- | 11019S | ######## |
| PMT | ######## | 7,590.56- | 11019S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|------------|
| PMT | ######## | 3,013.80- | 11119S | ######## |
| PMT | ######## | 316.32- | 11577 | ######## |
| PMT | ######## | 325.00- | 5748 | ######## |
| PMT | ######## | 755.90- | 11419A | ######## |
| PMT | ######## | 755.9 | 11419A | ######## |
| PMT | ######## | 8,668.05- | 11419S | ######## |
| PMT | ######## | 83.90- | 11578 | ######## |
| PMT | ######## | 959.10- | 11519S | ######## |
| PMT | ######## | 10,136.48- | 11519S | ######## |
| PMT | ######## | 37,268.71- | 11619S | ######## |
| PMT | ######## | 3,032.07- | 11719S | ######## |
| PMT | ######## | 1,548.34- | 11819S | ######## |
| PMT | ######## | 7,570.00- | 11819S | ######## |
| PMT | ######## | 25,394.05- | 12319S | ######## |
| PMT | ######## | 372.15- | 5749 | ######## |
| PMT | ######## | 2,506.31- | 11579 | ######## |
| PMT | ######## | 1,800.30- | 11579 | ######## |
| PMT | ######## | 1,970.10- | 11579 | ######## |
| PMT | ######## | 408.11 | 11579 | ######## |
| PMT | ######## | 131.75 | 11579 | ######## |
| PMT | ######## | 1,056.92- | 12219S | ######## |
| PMT | ######## | 5,001.08- | 11580 | ######## |
| PMT | ######## | 5,001.08 | 11580 | ######## |
| PMT | ######## | 5,001.08- | 11582 | ######## |
| PMT | ######## | 739.10- | 11581 | ######## |
| PMT | ######## | 3,191.43- | 11581 | ######## |
| PMT | ######## | 791.77- | 11581 | ######## |
| PMT | ######## | 277.70- | 11581 | ######## |
| PMT | ######## | 67.95- | 12419A | ######## |
| PMT | ######## | 67.95 | 12419A | ######## |
| PMT | ######## | 14,879.00- | 12419S | ######## |
| PMT | ######## | 2,026.37- | 11583 | ######## |
| PMT | ######## | 1,438.84- | 11583 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|-----------|------------|-----------|-----------|
| PMT | ######## | 386.24- | 11583 | ######## |
| PMT | ######## | 1,516.72- | 11583 | ######## |
| PMT | ######## | 694.50- | 11583 | ######## |
| PMT | ######## | 1,296.10- | 11583 | ######## |
| PMT | ######## | 969.50- | 11584 | ######## |
| PMT | ######## | 2,949.05- | 11584 | ######## |
| PMT | ######## | 1,403.57- | 11584 | ######## |
| PMT | ######## | 89.81- | 12519A | ######## |
| PMT | ######## | 89.81 | 12519A | ######## |
| PMT | ######## | 8,281.04- | 12519S | ######## |
| PMT | ######## | 1,095.88- | 11588 | ######## |
| PMT | ######## | 1,067.89- | 11588 | ######## |
| PMT | ######## | 1,481.91- | 12819S | ######## |
| PMT | ######## | 1,336.00- | 11589 | ######## |
| PMT | ######## | 5,015.39- | 11587 | ######## |
| PMT | ######## | 570.45- | 11586 | ######## |
| PMT | ######## | 4,194.39- | 11585 | ######## |
| PMT | ######## | 805.61- | 11585 | ######## |
| PMT | ######## | 60.00- | 12919B | ######## |
| PMT | ######## | 60.00- | 12919F | ######## |
| PMT | ######## | 60 | 12919F | ######## |
| PMT | ######## | 19,727.98- | 12919S | ######## |
| PMT | ######## | 12.72- | 13119D | ######## |
| PMT | ######## | 2,075.31 | 12919W | ######## |
| PMT | ######## | 2,075.31- | 12919W | ######## |
| PMT | ######## | 2,075.31- | 12919W | ######## |
| PMT | ######## | 385.6 | 12919W | ######## |
| PMT | ######## | 385.60- | 12919W | ######## |
| PMT | ######## | 385.60- | 12919W | ######## |
| PMT | ######## | 2,705.23- | 12919W | ######## |
| PMT | ######## | 2,705.23- | 12919W | ######## |
| PMT | ######## | 559.52- | 13019S | ######## |
| PMT | ######## | 6,663.73- | 13019S | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|---|---|---|---|---|
| PMT | ######## | 12.72- | 13119D | ######## |
| PMT | ######## | 12.72 | 13119D | ######## |
| PMT | ######## | 1,583.50- | 11590 | ######## |
| PMT | ######## | 2,937.16- | 11590 | ######## |
| PMT | ######## | 72.53- | 5750 | ######## |
| PMT | ######## | 3,411.83- | 11590 | ######## |
| PMT | ######## | 105.33- | 5750 | ######## |
| PMT | ######## | 4,195.81- | 11590 | ######## |
| PMT | ######## | 22,000.00- | 5751 | ######## |
| PMT | ######## | 400.32- | 11591 | ######## |
| PMT | ######## | 844.42- | 11591 | ######## |
| PMT | ######## | 832.21- | 11591 | ######## |
| PMT | ######## | 65.44- | C01495 | ######## |
| PMT | ######## | 22.65- | C01496 | ######## |
| PMT | ######## | 185.87- | APP106 | ######## |
| PMT | ######## | 390.62 | APP106 | ######## |
| PMT | ######## | 123.75- | APP106 | ######## |
| PMT | ######## | 81.00- | APP106 | ######## |
| PMT | 2/1/2019 | 60.00- | 20119A | 2/1/2019 |
| PMT | 2/1/2019 | 60 | 20119A | 2/1/2019 |
| PMT | ######## | 40.00- | 20119B | 2/1/2019 |
| PMT | 2/1/2019 | 57.65- | 20419A | 2/4/2019 |
| PMT | 2/1/2019 | 3,708.00- | 20419S | 2/4/2019 |
| PMT | 2/4/2019 | 1,630.69- | 0204F | 2/4/2019 |
| PMT | 2/4/2019 | 1,104.93- | 11592 | 2/4/2019 |
| PMT | 2/4/2019 | 361.46- | 11592 | 2/4/2019 |
| PMT | 2/5/2019 | 714.92- | 5752 | 2/4/2019 |
| PMT | 2/5/2019 | 10.55- | 5752 | 2/4/2019 |
| PMT | 2/1/2019 | 627.30- | 20519A | 2/5/2019 |
| PMT | ######## | 288.21- | 20519 | 2/5/2019 |
| PMT | ######## | 24,109.59- | 20519S | 2/5/2019 |
| PMT | 2/1/2019 | 190.92- | 20519C | 2/5/2019 |
| PMT | ######## | 8,672.19- | 20619S | 2/6/2019 |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|------|------|------|------|
| PMT | 2/1/2019 | 2,036.10- | 20719S | 2/7/2019 |
| PMT | 2/1/2019 | 198.04- | 20819S | 2/8/2019 |
| PMT | 2/8/2019 | 1,285.00- | 11593 | 2/8/2019 |
| PMT | 2/8/2019 | 957.78- | 11594 | 2/8/2019 |
| PMT | 2/8/2019 | 746.34- | 11594 | 2/8/2019 |
| PMT | 2/8/2019 | 2,795.88- | 11594 | 2/8/2019 |
| PMT | 2/1/2019 | 703.06- | 21119S | ######## |
| PMT | ######## | 21,240.24- | 21219S | ######## |
| PMT | ######## | 92.00- | 11595 | ######## |
| PMT | ######## | 14,877.00- | 21319S | ######## |
| PMT | ######## | 3,604.30- | 11597 | ######## |
| PMT | ######## | 3,738.12- | 11597 | ######## |
| PMT | ######## | 322.99- | 11596 | ######## |
| PMT | 2/1/2019 | 3,553.78- | 21419S | ######## |
| PMT | 2/1/2019 | 1,478.10- | 21519S | ######## |
| PMT | ######## | 677.41- | 11599 | ######## |
| PMT | ######## | 1,778.40- | 11599 | ######## |
| PMT | ######## | 944.18- | 11599 | ######## |
| PMT | ######## | 739.00- | 11599 | ######## |
| PMT | ######## | 361.01- | 11599 | ######## |
| PMT | 2/1/2019 | 10,224.77- | 21919S | ######## |
| PMT | ######## | 69,052.62- | 22019S | ######## |
| PMT | 2/1/2019 | 437.18- | 22119S | ######## |
| PMT | ######## | 34,425.60- | 22119S | ######## |
| PMT | ######## | 9,520.24- | 22219S | ######## |
| PMT | ######## | 370.73- | 11600 | ######## |
| PMT | ######## | 20.00- | 22519F | ######## |
| PMT | 2/1/2019 | 391.61- | 22519S | ######## |
| PMT | ######## | 5,000.00- | W22519 | ######## |
| PMT | ######## | 550.00- | 11601 | ######## |
| PMT | 2/1/2019 | 12,413.11- | 22619S | ######## |
| PMT | ######## | 12,834.34- | 22619S | ######## |
| PMT | ######## | 2,083.38 | APP063 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transaction | Transaction | check num | check date |
|------|-------------|-------------|-----------|-----------|
| PMT | ######## | 616.00- | APP063 | ######## |
| PMT | ######## | 1,083.00- | APP063 | ######## |
| PMT | ######## | 384.38- | APP063 | ######## |
| PMT | ######## | 4,867.77- | 22719S | ######## |
| PMT | ######## | 9.30- | 22819C | ######## |
| PMT | ######## | 17,765.35- | 22819S | ######## |
| PMT | ######## | 411.19- | 5754 | ######## |
| PMT | ######## | 1,296.31- | 11604 | ######## |
| PMT | ######## | 352.50- | 11604 | ######## |
| PMT | ######## | 480.10- | 11605 | ######## |
| PMT | ######## | 480.1 | 11605 | ######## |
| PMT | ######## | 635.30- | 11605 | ######## |
| PMT | ######## | 635.3 | 11605 | ######## |
| PMT | ######## | 288.21- | 11607 | ######## |
| PMT | ######## | 16.21- | C01497 | ######## |
| PMT | ######## | 1,965.25- | APP050 | ######## |
| PMT | ######## | 2,680.25 | APP050 | ######## |
| PMT | ######## | 2,377.74- | APP050 | ######## |
| PMT | ######## | 4,504.66- | APP050 | ######## |
| PMT | ######## | 353.00- | APP050 | ######## |
| PMT | ######## | 1,665.00- | APP050 | ######## |
| PMT | ######## | 77.00- | APP050 | ######## |
| PMT | ######## | 4,567.12- | APP050 | ######## |
| PMT | ######## | 12,829.52 | APP050 | ######## |
| PMT | ######## | 2,468.50- | APP051 | ######## |
| PMT | ######## | 386.25- | APP051 | ######## |
| PMT | ######## | 830.48- | APP051 | ######## |
| PMT | ######## | 1,028.50- | APP051 | ######## |
| PMT | ######## | 1,848.00- | APP051 | ######## |
| PMT | ######## | 792.75- | APP051 | ######## |
| PMT | ######## | 4,549.50- | APP051 | ######## |
| PMT | ######## | 689.00- | APP051 | ######## |
| PMT | ######## | 12,592.98 | APP051 | ######## |

DFH Corporate cash disbursement ledger for the proceding 12 months of all disbursements for all bank accounts

| Type | Transactio | Transactio | check num | check date |
|------|------------|------------|-----------|------------|
| PMT | ######## | 12,829.52- | 11602 | ######## |
| PMT | ######## | 12,592.98- | 11603 | ######## |
| PMT | ######## | 427.30- | 5753 | ######## |
| PMT | 3/1/2019 | 1,110.97- | 11608 | 3/1/2019 |
| PMT | 3/1/2019 | 1,564.15- | 11608 | 3/1/2019 |
| PMT | 3/4/2019 | 480.10- | 5755 | 3/4/2019 |
| PMT | 3/4/2019 | 635.30- | 11609 | 3/4/2019 |
| PMT | 3/7/2019 | 566.58- | 11610 | 3/6/2019 |
| PMT | ######## | 92.00- | 11611 | ######## |
| PMT | ######## | 27.74- | 0312ST | ######## |
| PMT | ######## | 50,000.00- | 5756 | ######## |
| PMT | ######## | 3,225.27- | 11612 | ######## |
| PMT | ######## | 550.00- | 11613 | ######## |
| PMT | ######## | 25.00- | 11614 | ######## |
| PMT | ######## | 60.00- | 31915 | ######## |
| PMT | ######## | 60 | 31915 | ######## |
| PMT | ######## | 93,489.45- | 92719 | ######## |
| PMT | ######## | 433.97- | 92719 | ######## |
| PMT | ######## | 433.97 | 92719 | ######## |
| PMT | ######## | 93,489.45 | 92719 | ######## |
| PMT | ######## | 5.00- | 11118B | 1/10/1218 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Kansas

In re    __DFC Holdings, LLC d/b/a Rose Cumming Chintzes__       Case No. _____
                                             Debtor(s)       Chapter    __11__ _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     ☐   **FLAT FEE**

         For legal services, I have agreed to accept ...........................    $ _____

         Prior to the filing of this statement I have received ...........................    $ _____

         Balance Due ...........................    $ _____

     ■   **RETAINER**

         For legal services, I have agreed to accept and received a retainer of ...........................    $ _____ **0.00**

         The undersigned shall bill against the retainer at an hourly rate of ...........................    $ _____ **350.00**
         [Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved
         fees and expenses exceeding the amount of the retainer.

2.   $ __1,717.00__ of the filing fee has been paid.

3.   The source of the compensation paid to me was:

         ■ Debtor      ☐ Other (specify):

4.   The source of compensation to be paid to me is:

         ■ Debtor      ☐ Other (specify):

5.   ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐   I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.   [Other provisions as needed]
         **See DFC Holdings, Inc. (Parent Company)**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**          Case No. _____

Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
(Continuation Sheet)

---

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April  8, 2019** | **/s/ Edward J. Nazar** |
| *Date* | **Edward J. Nazar** |
| | *Signature of Attorney* |
| | **Hinkle Law Firm LLC** |
| | **1617 N. Waterfront Parkway, Suite 400** |
| | **Wichita, KS 67206** |
| | **316-267-2000  Fax: 316-264-1518** |
| | **enazar@hinklaw.com** |
| | *Name of law firm* |

---

Aaron O. Martin
129 South Eighth Street
Salina KS 67402

Adams Brown Beran & Ball
2006 Broadway, Suite 2A
P O Drawer J
Great Bend KS 67530

Adams Brown Beran & Ball
P O Box 1186
Hays KS 67601

Ainsworth Noah, ADAC
351 Peachtree Hills Ave.
Suite 518
Atlanta GA 30305

Ainsworth-Noah & Associates
351 Peachtree Hills Ave
Suite 518
Atlanta GA 30305

American Silk Mills
P O Box 12433
Newark NJ 07101

Amy Somerville LTD
21 Boston Place
London
NW1 6 ER
Holrood KS

Assurance Partners
2090 S Ohio
P O Box 1213
Salina KS 67402

Bank of Hays
1000 W 27th St
P O Box 640
Hays KS 67601

California Franchise Tax Board
P O Box 942857
Sacramento CA 94257

California Secretary of State
300 S Spring St
Los Angeles CA 90013


Chambord Prints
38 Jackson Street
Hoboken NJ 07030


Charles Comeau
400 S. Jefferson St.
Plainville KS 67663


Christoher Mraz
265 Second Street
Belmont MS 38827


CNA Insurance
P O Box 790094
Saint Louis MO 63179


Comm of Taxation & Finance
NYS Assessment Receivables
P O Box 4127
Binghamton NY 13902-4127


Creath L. Pollak
8080 E Central Ave., #300
Wichita KS 67206


Daniel Romualdez Arch
119 W 23rd Street, Suite 909
New York NY 10011


DFC Corp.
308 W Mill
Plainville KS 67663


DFC Holdings, Inc.
308 W Mill
Plainville KS 67663


Dolly Fabrics
310 5th Avenue, 4th Floor
New York NY 10001

```
FedEx
Dept CH
P O Box 10306
Palatine IL 60055


Fritsch Manufaktur GmbH
August-Schanz-Str.40
Frankfurt GE
D-60433


Fromental
Ground Floor
2 Kimberly Road
London


Fromental
Ground Floor
2 Kimberley Rd.
London, England NW6 7SG


Holly Hunt
1099 14th St. NW, #240
Washington DC 20005


Hovey Williams LLP
10801 Mastin Blvd, Suite 1000
Overland Park KS 66210


J Nelson FL LLC
2866 Pershing St.
Hollywood FL 33020


J. Nelson
2866 Pershing St.
Hollywood FL 33020


Katherine Goodman Int
778 9th Street North
Naples FL 34102


Kimberley Expertise LTD
Malaya Bronnaya
dom 10, stroenie 2, 25
Moscow, Russia 123104
```

Lenice Larsen
859 Eaton Dr.
Pasadena CA 91107


Lonsway Consulting LLC
5615 S Kensington Ave
La Grange IL 60525


MDP Consulting LLC
15200 Armory Drive
Norton KS 67654


Michael Last
44 W 62nd Street
Apt 12C
New York NY 10023


Midwest Energy
1330 Centerbury Road
Hays KS 67601


Monica Cardanini Int
252 W 30th Street, 2B
New York NY 10001


Morris Laing
300 N Mead
Suite 200
Wichita KS 67202


Nancy Cecil
33 Bancroft St.
Portland ME 04102


Navarro Des Assoc
5935 Baum Blvd
Pittsburgh PA 15206


Neil Locke & Associates
8100 Lomo Alto Drive
Suite 265
Dallas TX 75225

```
NYC Department of Finance
P O Box 3933
New York NY 10008-3933


O'Brian & Muse
3100 Kensington Ave
Richmond VA 23221


Parry Murray
3rd Floor Simpson House
Croydon CR06BA
England


PDF Systems Inc
186 Princeton-Hightstown Road
Building 3B, Suite 13
Princeton Junction NJ 08550


Roger Kirkpatrick
204 Culpepper Rd
Lexington KY 40502


Rooks County Treasurer
P O Box 525
Stockton KS 67669


Shears & Window
SFDC
101 Henry Adams St., Ste 256
San Francisco CA 94103-5277


Shears & Windows
Galleria Design Center
101 Henry Adams Street
San Francisco CA 94103


Shirley Comeau
400 S. Jefferson St.
Plainville KS 67663


Stephen Mooney Int
6 Via Parigi
Palm Beach FL 33480
```

Sunbury Textiles
P O Box 602301
Charlotte NC 28260


Sunflower Bank
3025 Cortland Circle
Salina KS 67401


Susan Mills
Seattle Design Center
5703 6th Avenue South
Seattle WA 98108


Susan Mills, SDC
5701 6th Ave.
Suite 200
Seattle WA 98108


TESSECI SRL
Strada Provinciale Per
Biancano Limatila
Italy


The Martin Group
Boston Design Center
1 Design Center Place
Boston MA 02210


Thistle Mills
Old Station Yard
Symington Biggar
ML12 6LQ
South Lanarkshire, Scotland UK


Tigger Hall Design
610 High Street
Prahan East
Vic Sydney 3181
Australia


Today & Tomorrow Int
435 West End Blvd
Winston Salem NC 27101

Town Studio/Scottsdale
2716 N 68th Street
Suite 7
Scottsdale AZ 85257


Town, LLC
601 South Broadway
Ste A
Denver CO 80209


Turnbull Designs Ltd
Croftend, Stubbins Nr. Bury
Lancashire
BLO UNA UK
United Kingdom


UPS/UPS SCS Dallas
P O Box 730900
Dallas TX 75373


Vita Debellis
310 N. 11th St.
Philadelphia PA 19107


Vita DeBellis Studio
310 North 11th Street
Suite 2B
Philadelphia PA 19107


Wallquest Inc
c/o Collins & Company LLC
465 Devon Park Drive
Wayne PA 19087


Wells  Abbott
1025 N. Stemmons Fwy, #749
Dallas TX 75207


Zenith
13 ABC Nanjangud Indi Area
Nanjangud Karnataka
India

# United States Bankruptcy Court
## District of Kansas

In re   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**     Case No. _____

                                             Debtor(s)     Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **April  8, 2019** _____     **/s/ Charles G. Comeau** _____

                                                **Charles G. Comeau/President**
                                                Signer/Title

# United States Bankruptcy Court
## District of Kansas

In re    **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**

Debtor(s)

Case No. _____

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **April 8, 2019**

Signature    **/s/ Charles G. Comeau**

**Charles G. Comeau**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re __DFC Holdings, LLC d/b/a Rose Cumming Chintzes__

Debtor(s)

Case No. _____

Chapter __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __DFC Holdings, LLC d/b/a Rose Cumming Chintzes__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

 See Attached

☐ None [*Check if applicable*]

__April  8, 2019__

Date

/s/ Edward J. Nazar

**Edward J. Nazar**

Signature of Attorney or Litigant

Counsel for __DFC Holdings, LLC d/b/a Rose Cumming Chintzes__

**Hinkle Law Firm LLC**

**1617 N. Waterfront Parkway, Suite 400**
**Wichita, KS 67206**
**316-267-2000 Fax:316-264-1518**
**enazar@hinklaw.com**

# DESSIN FOURNIR



**DFC Holdings, Inc. (S-Corp.)**
94-3421852
Parent Company

Includes Fritsch/DFC Distribution
Owned by individual shareholders.

**DFC Holdings LLC dba Rose Cumming Chintzes**
20-3333820

(Single member LLC disregarded entity of DFC Holdings Inc.)

**Therien LLC**
46-2778093

Showroom division of Therien
(Single member LLC disregarded entity of DFC Holdings Inc.)

**The Rien Corp. LLC**
46-2809016

Manufacturing portion of Therien; includes Quatrain product line sales; (Single member LLC disregarded entity of DFC Holdings Inc.)

**EB Manufacturing LLC**
47-2034715

Erika Brunson Furniture manufacturing
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Kenneth Meyer LLC**
47-4657844

Looms & sells upholstery and fabric trims
(Single member LLC disregarded entity of DFC Holdings Inc.)

**Dessin Fournir Inc. (S-Corp.)**
48-1123042

Wholly owned by DFC Holdings Inc. Includes Hand Painted Panels, DF Leathers, Kerry Joyce and Gérard furniture product lines.

**Classic Cloth Inc. (S-Corp.)**
48-1188673

Wholly owned by DFC Holdings Inc.

**Palmer Hargrave Inc. (S-Corp.)**
48-1225304

Wholly owned by DFC Holdings Inc.

**C.S. Post Inc. (S-Corp.)**
52-2116003

Wholly owned by DFC Holdings Inc.

**DFC Corp. (S-Corp.)**
20-1642344

Showroom division (Includes both Chicago and New York) wholly owned by DFC Holdings Inc.

**QR Inc. LLC**
35-2492102

Receives royalties on Quatrain sales from Therien and owns inventory from Quatrain purchase (Owned 10% Therien Manufacturing; 90% FSSW)

**Planing Mill LLC**
48-1241960

A disregarded entity of Dessin Fournir Inc. Only activity is owning & leasing building to AFLAC in Hays.

# United States Bankruptcy Court
## District of Kansas

In re   **DFC Holdings, LLC d/b/a Rose Cumming Chintzes**           Case No.

Debtor(s)        Chapter   **11**

# BUSINESS INCOME AND EXPENSES - <u>SEE ATTACHED</u>

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

## PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1. Gross Income For 12 Months Prior to Filing:         $         **0.00**

## PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

    2. Gross Monthly Income         $         **0.00**

## PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ | **0.00** |
| 4. Payroll Taxes | | **0.00** |
| 5. Unemployment Taxes | | **0.00** |
| 6. Worker's Compensation | | **0.00** |
| 7. Other Taxes | | **0.00** |
| 8. Inventory Purchases (Including raw materials) | | **0.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | **0.00** |
| 10. Rent (Other than debtor's principal residence) | | **0.00** |
| 11. Utilities | | **0.00** |
| 12. Office Expenses and Supplies | | **0.00** |
| 13. Repairs and Maintenance | | **0.00** |
| 14. Vehicle Expenses | | **0.00** |
| 15. Travel and Entertainment | | **0.00** |
| 16. Equipment Rental and Leases | | **0.00** |
| 17. Legal/Accounting/Other Professional Fees | | **0.00** |
| 18. Insurance | | **0.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | **0.00** |

    20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

        DESCRIPTION           TOTAL

    21. Other (Specify):

        DESCRIPTION           TOTAL

    22. Total Monthly Expenses (Add items 3-21)         $         **0.00**

## PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

    23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)         $         **0.00**

DFC Holdings, Inc
**Consolidated Balance Sheet**
12/31/2018

| | 12/31/2017 Consolidated | 12/31/2018 Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill (Division Closed) | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC (Breakout) | Rose Cummings (Breakout) | Fritsch (Breakout) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | $ (182,839) | $ 37,482 | $ - | (41,662) | (6,453) | 296 | $ 721 | $ 120,921 | (17,940) | $ 75 | (16,325) | (50) | (1,300) | (800) | 121,496 | (575) | $ - |
| Accounts Receivable | 272,259 | 331,478 | (307,094) | 190,586 | 211,736 | (5,824) | 268 | 24,744 | 118,260 | - | 46,495 | 51,921 | - | 385 | 5,005 | 19,739 | |
| Bond Fund Accounts | 1,518 | 1,518 | | 741 | | 777 | | | | | | | | 13 | | | |
| Underpayments/Overpayments | (14,866) | (57,484) | | | (57,026) | | | (471) | | | | | | | (471) | | |
| Inventory | 11,133,782 | 10,252,568 | | 3,931,217 | 2,591,197 | 817,505 | 123,189 | 1,732,587 | 4,550 | 85,234 | | 837,020 | 94,712 | 35,357 | | 1,729,408 | 3,179 |
| Inventory - Unicap | 57,582 | 57,582 | | | | 57,582 | | | | | | | | | | | |
| Prepaid Invoices | 468,792 | 593,947 | | 281,433 | 3,976 | 4,621 | 6,092 | 154,320 | 38,021 | - | 53,684 | 47,495 | 3,505 | 800 | 144,626 | 30,454 | (20,759) |
| Prepaid Expenses | 800 | 800 | | - | | | | | | | 800 | | | | | | |
| Work In Progress | 520,924 | 590,505 | | 436,227 | | 12,182 | | | | | | 77,546 | 64,550 | | | | |
| Construction in Progress | 11,339 | 11,339 | | | | | | | 11,339 | | | | | | | | |
| Note Receivables - Shareholders | 31,028 | 31,028 | | - | - | | | 31,028 | | | | | | | 31,028 | | |
| Note Receivables - Related Companies | - | - | (5,585,098) | | | | | 5,585,098 | | | (797,722) | 797,722 | | | 6,379,917 | (794,819) | |
| Interest Receivable - Related Companies | - | - | (617,682) | | | | | 617,682 | | | | | | | 617,682 | | |
| Other Current Assets | - | (726) | | - | (726) | | | | | - | | - | - | | | | |
| Planing Mill Capital | - | - | (1,137,637) | 1,137,637 | | | | | | | | | | | | | |
| Stock Investment | 218,997 | 218,996 | | | | | | | | 218,996 | | | | | 218,996 | | |
| Security Deposits | 221,291 | 223,359 | | 6,781 | | | | 10,251 | 150,327 | | 55,999 | | | | | 10,251 | |
| **TOTAL CURRENT ASSETS** | $ 12,740,608 | $ 12,292,393 | $ (7,647,511) | $ 5,942,961 | $ 2,742,704 | $ 887,139 | $ 130,269 | $ 8,495,158 | $ 304,557 | $ 85,309 | $ (657,069) | $ 1,811,654 | $ 161,467 | $ 35,754 | $ 7,518,280 | $ 994,458 | $ (17,580) |
| | | | | | | | | | | | | | | | | | |
| **FIXED ASSETS** | | | | | | | | | | | | | | | | | |
| Fixed Assets | $ 2,200,089 | $ 2,182,806 | $ - | $ 1,197,172 | $ 269,059 | $ 106,995 | $ 139,233 | $ 101,223 | $ 234,256 | $ 39,489 | $ 47,006 | $ 48,372 | $ - | $ - | | $ 101,223 | |
| Accumulated Depreciation | (3,956,975) | (4,194,591) | | (2,090,521) | (531,296) | (159,322) | (190,108) | (125,454) | (727,377) | (195,287) | (93,766) | (81,460) | | | | (125,454) | |
| Showroom Inventories | 177,674 | 187,676 | | 187,676 | | | | | | | | | | | | | |
| Organization Costs | 28,467 | 24,174 | | 85 | | 1,362 | | 22,727 | | | | | | | 22,727 | | |
| Building & Improvements | 3,153,355 | 3,153,355 | | 1,624,923 | 662,444 | 169,134 | | 101,619 | 55,000 | 540,234 | | | | | 101,619 | | |
| Leasehold Improvements | 1,855,135 | 2,014,045 | | 57,678 | 249,977 | | 10,866 | | 824,429 | | 742,901 | 115,000 | | 13,195 | | | |
| Accumulated Amortization | (186,405) | (206,318) | | - | (46,922) | | | (27,029) | | | (118,367) | (10,350) | | (3,650) | | (27,029) | |
| Sales Tax Bond | 50 | 50 | | | | | | | 50 | | | | | | | | |
| Prototypes | 178,065 | 178,065 | | 126,239 | | | 51,826 | | | | | | | | | | |
| **TOTAL FIXED ASSETS** | $ 3,449,455 | $ 3,339,261 | $ - | $ 1,103,251 | $ 603,261 | $ 118,170 | $ 11,818 | $ 73,087 | $ 386,358 | $ 384,437 | $ 577,774 | $ 71,562 | $ - | $ 9,545 | $ 124,346 | $ (51,260) | $ - |
| | | | | | | | | | | | | | | | | | |
| **OTHER ASSETS** | | | | | | | | | | | | | | | | | |
| Goodwill | $ 157,183 | $ 147,148 | $ - | $ - | $ - | $ 61,042 | $ 86,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stock - Related Companies | - | - | (431,529) | | | | | 431,529 | | | | | | | 431,529 | | |
| Investment - Related Companies | - | - | 4,425,575 | | | | | (4,425,575) | | | | | | | (4,425,575) | | |
| Accumulated Depreciation - Org. Costs | (20,005) | (1,445) | | (85) | | (1,360) | | | | | | | | | | | |
| Bond Issue Costs | 26,142 | 26,142 | | 16,265 | | 9,876 | | | | | | | | | | | |
| Loan Origination Costs | 23,934 | 25,967 | | 12,584 | 1,842 | | 473 | 6,538 | | 644 | | - | | 4,293 | 6,538 | | |
| Other Non-Current Assets | 246,594 | 260,643 | | 11,034 | | 6,953 | | 242,446 | | | | - | | (262) | 263,446 | | |
| Trademark | 36,054 | 21,000 | | | | | | 21,000 | | | | | | | | | |
| Capital Investment - Q.R. Inc. | 70,155 | 71,422 | | (32,109) | | (12,044) | | (127,055) | | | 71,422 | | | | | (127,055) | |
| Accumulated Amortization | (143,509) | (171,208) | | | | | - | | | | - | | | | | | |
| **TOTAL OTHER ASSETS** | $ 396,548 | $ 379,603 | $ 3,994,046 | $ 7,689 | $ 1,842 | $ 64,467 | $ 86,578 | $ (3,851,118) | $ - | $ 644 | $ - | $ 71,422 | $ - | $ 4,031 | $ (3,724,062) | $ (127,055) | $ - |
| | | | | | | | | | | | | | | | | | |
| **TOTAL ASSETS** | $ 16,586,610 | $ 16,011,257 | $ (3,653,465) | $ 7,053,900 | $ 3,347,808 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 3,918,564 | $ 816,143 | $ (17,580) |

Division Closed (C.S. Post)
Division Closed (Oak Street Planing Mill)
DFC Holdings, Inc. Breakout

CONFIDENTIAL: For Discussion Only

3/19/2019

Case 19-10544    Doc# 1    Filed 04/08/19    Page 124 of 127

| | Consolidated | Consolidated | Related Company Transactions | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post | DFC Holdings, Inc. | DFC Corp. | Oak Street Planing Mill | Therien, LLC | The Rein Corp | EB, Inc. | Kenneth Meyer | DFC | Rose Cummings | Fritsch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT LIABILITIES** | | | | | | | | | | | | | | | | | |
| Accounts Payable | $ 3,316,257 | $ 4,622,225 | $ (307,076) | $ 1,224,492 | $ 461,231 | $ 162,640 | 192,057 | $ 583,489 | $ 1,003,352 | $ 15,909 | 773,799 | $ 358,205 | $ 136,949 | $ 17,179 | $ 533 | $ 582,957 | $ - |
| Purchases Clearing | 59,514 | - | | | | | | | | | | | | | | | |
| Accrued Vacation | 199,587 | 185,774 | | 62,585 | 17,353 | 12,998 | 12,824 | | 35,097 | - | 19,807 | 25,110 | | | | | |
| Accrued Payroll | 4,356 | 65,239 | | 34,972 | 823 | 1,359 | | | 29,405 | | (1,320) | - | - | | | | |
| Contributions Payable - OFTN.com | - | - | | | | | | | | | | | | | | | |
| Outside Manufacturing Payable - OFTN.com | 751 | | | | | | | | | | | | | | | | |
| Current Portion - Long Term Debt | 1,807,988 | 1,807,988 | | 212,262 | 61,593 | 15,000 | | 476,755 | | 42,378 | | 1,000,000 | | | 476,755 | | |
| Customer Deposits | 1,797,892 | 3,196,386 | | 1,980,153 | 138,719 | 176,682 | (794) | 115,237 | 122,623 | 500 | 124,304 | 486,250 | 49,180 | 3,534 | | 100,610 | 14,626 |
| Gift Certificates Payable | 2,724 | (19) | | | | | (19) | | | | | - | | | | | |
| Commissions Payable | - | 103 | | - | | 103 | | | | | | - | | | - | | |
| Royalty Payable | - | 13,275 | | | | | | | | | | 13,275 | | | | | |
| Sales Tax Payable | 16,805 | 13,791 | | 8,716 | | 1,847 | 42 | 29 | | - | 2,731 | 161 | 264 | | | 29 | |
| Payroll Taxes Withholding Payable | 57,125 | 484,807 | | 225,273 | 46,259 | 28,407 | | | 87,400 | - | 71,391 | 26,077 | | | | | |
| Garnishment Payable - Wages | - | 110 | | - | 110 | | | | | | | - | | | | | |
| Cafeteria Plan Payable | 6,992 | 7,616 | | 1,629 | (1,367) | 479 | - | | 3,532 | - | | 3,343 | | | | | |
| AFLAC | 40 | (56) | | (54) | 5 | (116) | 109 | | 0 | | | - | | | | | |
| Employee Payables | 1,455 | - | | | | | | | | | | | | | | | |
| NY Pd family leave | - | | | | | | | | | | | | | | - | | |
| Accrued Incentive | 37,455 | 26,087 | | | | | | | 17,735 | | 8,352 | | | | | | |
| Deferred Income | 250,000 | 250,000 | | | | | | 250,000 | | - | | - | | | 250,000 | | |
| 401-K Payable | - | 2,468 | | 1,386 | 159 | 133 | - | | 789 | | - | - | - | - | | | |
| Insurance Proceeds | - | | | | | | | | | - | | | | | | | |
| **TOTAL CURRENT LIABILITIES** | $ 7,558,941 | $ 10,675,792 | $ (307,076) | $ 3,751,413 | $ 724,884 | $ 399,532 | $ 204,219 | $ 1,425,510 | $ 1,299,933 | $ 58,786 | $ 999,064 | $ 1,912,421 | $ 186,393 | $ 20,713 | $ 727,288 | $ 683,596 | $ 14,626 |
| **LONG-TERM LIABILITIES** | | | | | | | | | | | | | | | | | |
| Note Payable - DFC Holdings | $ - | $ - | $ (5,587,991) | $ 11,158,443 | $ (2,551,489) | $ (3,379,147) | $ 531,912 | $ (3,118,856) | $ 1,415,572 | $ - | $ 2,122,827 | $ (794,819) | $ (96,676) | $ 300,224 | $ - | $ (3,118,856) | $ - |
| Note Payable - Bank of Hays / USDA | 6,426,369 | 6,426,369 | | | | | | 6,426,369 | | | | | | | 6,426,369 | | |
| Note Payable - Bank of Hays Add'l | 915,013 | 888,481 | | | | | | 888,481 | | | | | | | 888,481 | | |
| Note Payable - Liberty Enterprises | (41) | - | | | | | | | | | | | | | | | |
| Note Payable - FSSW, LLC | 1,000,000 | 1,000,000 | | | | | | | | | 1,000,000 | | | | | | |
| Note Payable - Therien | - | - | | | | | | | | - | | | | | | | |
| Note Payable - Office Expansion/Textile Warehouse | 666,540 | 624,077 | | 389,738.32 | 234,338.32 | | | | | | | | | | | | |
| Note Payable - Shareholder | 121,462 | 222,178 | | 146,930 | | | 83 | 75,165 | | | | | | | 75,165 | - | |
| Note Payable - Sunflower Bank | - | 0 | | | | | | 0.13 | | | | | | | 0 | | |
| Note Payable - AFLAC Improvements | 68,085 | 48,299 | | | | | | | | 48,299 | | | | | | | |
| Note Payable - Sunflower Bank - Planing M. | 185,036 | 174,791 | | | | | | | | 174,791 | | | | | | | |
| Note Payable - City of Plainville | - | (1,000) | | (1,000) | | | | | | | | | | | | | |
| Note Payable - Capital Multiplier Fund | 384,674 | 392,962 | | | | | | 392,962 | | | | | | | 392,962 | | |
| Note Payable - Therien Antiques | - | - | | | | | | | | | - | | | | | | |
| Note Payable - Liberty Group | 13,777 | 12,365 | | (41) | | | | 12,406 | | | | - | | | 12,406 | | |
| Note Payable - DFC Holdings | - | - | | | | | | | | | | | | | | | |
| Note Payable - Chestnut Street Food Group | - | 17,399 | | | | | | 17,399 | | | | | | | 17,399 | | |
| Bond Fund Payable - Astra | 573,000 | 546,031 | | 486,911 | | 59,120 | | | | | | | | | | | |
| Accrued Interest Payable | 65,438 | 407,837 | (617,682) | 408,324 | | 6,621 | 71,823 | 326,765 | 87,719 | | 82,860 | 25,069 | 550 | 15,789 | 326,765 | | |
| Current Portion of Long-Term Debt | (1,807,988) | (1,807,988) | | (212,262) | (61,593) | (15,000) | | (476,755) | | (42,378) | | (1,000,000) | | | (476,755) | | |
| Note Payable - Company Vehicles | 4,336 | - | | | | | | | | | | | | | | | |
| **TOTAL LONG-TERM LIABILITIES** | $ 8,615,703 | $ 8,951,802 | $ (6,205,674) | $ 12,377,043 | $ (2,378,743) | $ (3,328,407) | $ 603,818 | $ 4,543,937 | $ 1,503,291 | $ 180,713 | $ 2,205,688 | $ (769,750) | $ (96,126) | $ 316,013 | $ 7,662,792 | $ (3,118,856) | $ - |
| **TOTAL LIABILITIES** | $ 16,174,643 | $ 19,627,594 | $ (6,512,750) | $ 16,128,456 | $ (1,653,859) | $ (2,928,875) | $ 808,037 | $ 5,969,447 | $ 2,803,224 | $ 239,499 | $ 3,204,752 | $ 1,142,670 | $ 90,267 | $ 336,726 | $ 8,390,080 | $ (2,435,260) | $ 14,626 |
| **EQUITY** | | | | | | | | | | | | | | | | | |
| Common Stock | $ 2,039,950 | $ 2,039,950 | $ (39,950) | $ 10,000 | $ 10,000 | $ 9,950 | $ 10,000 | $ 2,039,950 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,039,950 | $ - | $ - |
| Paid in Capital | 2,639,079 | 2,639,079 | (2,438,596) | | 1,411 | | 1,094,528 | 2,637,668 | | 1,344,068 | | | | | 2,637,668 | | |
| Treasury Stock | (8,351) | (8,351) | | (7,474) | (877) | | | | (2,112,309) | | | | | | | | |
| Retained Earnings | (4,258,711) | (8,287,080) | 5,337,831 | (9,077,081) | 4,991,068 | 3,988,701 | (1,683,900) | (5,929,984) | | (1,113,177) | (3,284,047) | 811,968 | 71,200 | (287,396) | (5,929,984) | | |
| **TOTAL EQUITY** | $ 411,967 | $ (3,616,402) | $ 2,859,285 | $ (9,074,555) | $ 5,001,602 | $ 3,998,651 | $ (579,372) | $ (1,252,320) | $ (2,112,309) | $ 230,890 | $ (3,284,047) | $ 811,968 | $ 71,200 | $ (287,396) | $ (1,252,320) | $ - | $ - |
| **TOTAL EQUITY & LIABILITIES** | $ 16,586,610 | $ 16,011,192 | $ (3,653,465) | $ 7,053,900 | $ 3,347,743 | $ 1,069,776 | $ 228,665 | $ 4,717,127 | $ 690,915 | $ 470,389 | $ (79,295) | $ 1,954,638 | $ 161,467 | $ 49,330 | $ 7,137,761 | $ (2,435,260) | $ 14,626 |

CONFIDENTIAL: For Discussion Only

Case 19-10544    Doc# 1    Filed 04/08/19    Page 125 of 127

3/19/2019

DFC Holdings, Inc.
**YTD Consolidated Income Statement**
12/31/2018

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | C.S. Post (Division Closed) | DFC Holdings, Inc. | Rose Cumming Fabric | Chicago Showroom (DFC CORP) | New York Showroom (DFC CORP) | Oak Street Planing Mill (Division Closed) | Los Angeles Showroom (THERIEN, LLC) | San Francisco Showroom (THERIEN, LLC) | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | | | | | | | |
| Sales Revenue    Based on Shipped Sales only (invoiced) | 12,263,421 | 7,898,257 | | | | | 3,302,050 | 1,350,723 | 611,185 | 121,234 | | 1,127,269 | 219,292 | - | | 26,370 | | 967,113 | 111,932 | 61,090 |
| Sales - Misc. Revenue | 109,007 | 134,351 | | | | | 2,366 | 111,941 | 16,322 | | (5,278) | 2,354 | | | | | | | | 3,786 |
| Commissions Revenue - OFTN | 4,230 | 159 | | | | | 155 | | | | | | | | | | | | | |
| Commission Revenue | 1,149,203 | 989,671 | (833,916) | | | | 4,238 | | | | | | 642,529 | 559,920 | | 616,900 | | | | |
| Special Discounts | (59,782) | (111,649) | | | | | (77,171) | (7,044) | (5,929) | | | (6,111) | | | | | | (4,790) | (10,243) | (360) |
| Freight Income | 778,479 | 415,719 | | | | | 227,686 | 63,318 | 17,744 | 3,312 | | 52,755 | | | | 1,650 | | 40,587 | 3,437 | 5,230 |
| Returns & Allowances | (17,499) | (33,137) | | | | | | | (3,390) | (411) | | | | | | | | (23,156) | (6,180) | |
| **TOTAL REVENUE** | 14,227,059 | 9,293,367 | (833,916) | - | - | - | 3,459,324 | 1,518,938 | 635,932 | 124,134 | (5,278) | 1,176,267 | 861,821 | 559,920 | - | 644,920 | - | 979,754 | 101,806 | 69,746 |
| | | | | | | | | | | | | | | | | | | | | |
| **COST OF SALES** | | | | | | | | | | | | | | | | | | | | |
| Cost of Sales | 4,769,376 | 3,160,611 | | | | | 1,370,811 | 484,945 | 202,030 | 90,231 | | 349,874 | 215,607 | - | | 26,370 | | 364,424 | 49,920 | 6,398 |
| Cost of Sales - Freight | 91,039 | 84,346 | | | | | | 42,375 | | 403 | | 34,280 | 4,135 | | | | | | | 3,153 |
| Commission Expense | 1,781,610 | 994,824 | (833,916) | | | | 833,514 | 324,817 | 117,570 | | 1,221 | 262,552 | | 25,740 | | | | 230,867 | 19,200 | 13,260 |
| Short/Long Pieces | 4,815 | 7,890 | | | | | | 3,265 | | | | 4,404 | | | | | | | | 221 |
| Shop Materials | 4,403 | 1,759 | | | | | | | 1,724 | | | | | | | | | | | 36 |
| Applied Overhead | | | | | | | - | | | | | | | | | | | | | |
| Royalty Expense | 93,186 | 64,309 | | | | | 28,903 | | 9,135 | | | | | | | | | 30,107 | (3,836) | |
| Manufacturing & P.O. Variance | 1 | 249 | | | | | | | 249 | | | | | | | | | (0) | | |
| Inventory Adjustments | 21,945 | 22,652 | | | | | 11,706 | | 8,817 | 702 | | 264 | | | | | | 1,164 | | |
| **TOTAL COST OF SALES** | 6,766,373 | 4,336,640 | (833,916) | - | - | - | 2,244,934 | 855,402 | 339,525 | 91,336 | 1,221 | 651,374 | 219,741 | 25,740 | - | 26,370 | - | 626,562 | 65,284 | 23,068 |
| | 47.6% | 46.7% | | | | | 65% | 45% | 53% | 74% | -23% | 55% | | | | | | 64% | 64% | 33% |
| **GROSS PROFIT** | 7,460,686 | 4,956,727 | - | - | - | - | 1,214,390 | 663,536 | 296,407 | 32,798 | (6,499) | 524,893 | 642,080 | 534,180 | - | 618,550 | - | 353,192 | 36,522 | 46,678 |
| | | | | | | | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Advertising &Promotions | 18,797 | 61,436 | | | | | 50,518 | 462 | 309 | 1,611 | | 694 | - | - | | 7,766 | | 60 | - | 16 |
| Amortization Expense | 31,626 | 31,754 | | | | | 1,670 | | 1,319 | | | 1,515 | | | | | | | | |
| Bank Charges | 5,445 | 5,709 | | | | | 803 | 510 | 185 | 72 | | 160 | 359 | | 148 | 657 | | 135 | 10 | 100 |
| Cash Short / (Long) | 179 | 1,350 | | | | | | | | 1,350 | | | | | | | | | | |
| Client Calls / Resolutions | 17,477 | 4,566 | | | | | 425 | | | | | 1,100 | 1,641 | 1,583 | | 242 | | | | |
| Contributions | 1,469 | 1,234 | | | | | 19,369 | | | 214 | | | | | | | | 488 | | |
| Contract Labor | 65,950 | 114,999 | | | | | 58,228 | 22,085 | 11,525 | 3,641 | | (65) | 3,125 | 53,125 | | 39,230 | | | | |
| Credit Card Processing Charges | 178,090 | 122,783 | | | | | 61,915 | 26,109 | 4,866 | 328 | | 15,218 | | | | | | 10,877 | 1,210 | |
| Depreciation Expense | 237,105 | 242,280 | | | | | 11,285 | 15 | | 140 | 2,751 | 447 | 7,620 | 60,706 | 16,177 | 16,580 | | | | |
| Display | 57,690 | 24,550 | | | | | 2,562 | | | 324 | | 23 | 3,463 | 65 | | 9,559 | | | | |
| Dues & Subscriptions | 3,413 | 3,163 | | | | | | | | | | | 1 | | | 62 | | | | 215 |
| Education & Training Expense | 11,341 | - | | | | | | | | | | 23 | | | | | | | | |
| Employee Benefits | 417,910 | 382,193 | | | | | 215,945 | 27,048 | 25,942 | 10,713 | | 46 | 17,966 | 27,855 | | 32,640 | | 18,789 | | 5,249 |
| Employee Benefits (Re- Allocated) | - | - | 22,250 | 79,348 | 19,237 | | (115,898) | | | | | | | (4,938) | | | | | | |
| Finish Sample Expenses | 1,783 | 1,495 | | | | | 1,025 | | 470 | | | | | | | | | | | |
| Fuel & Auto Expense | 26,856 | 13,193 | | | | | 5,997 | | | 569 | | | 2,844 | | | 1,904 | | 1,879 | | |
| Freight Out - Jobs | 488,385 | 320,173 | | | | | 239,734 | | 29,328 | 659 | | - | 1,549 | | | | | 37,021 | 11,883 | |
| Freight In and Out - Models | 80,065 | 97,465 | | | | | 71,123 | | 8,669 | | | | | | | | | 15,892 | 1,781 | |
| Freight - Other | 38,595 | 17,514 | | | | | 4,223 | 31 | 7,600 | 822 | | | | | | 3,911 | - | 727 | 200 | |
| Insurance - General | 115,417 | 104,101 | | | | | | | | 9,534 | 88,814 | | | 389 | | | 5,097 | 267 | | |
| Insurance - Workmans Comp | 118,018 | 88,808 | | | | | 0 | | | 230 | 88,572 | | | | | 6 | | - | | |
| Insurance - Officers Life | 57,193 | 53,465 | | | | | 50,802 | | | | 2,663 | | | | | | | | | |
| Legal & Professional | 186,385 | 163,800 | | | | | 2,476 | 368 | 368 | | 148,025 | | - | 269 | | 16,496 | | (4,200) | | |
| Lease/Rent Expense | 1,812,312 | 1,950,924 | (43,536) | | | | 201,220 | 43,536 | - | 46,597 | | 591 | 416,944 | 408,289 | | 599,157 | 143,906 | 134,811 | | |
| Maintenance & Repairs | 65,592 | 41,290 | | | | | 12,866 | 2,072 | 398 | | | - | 168 | 3,775 | | 14,181 | 2,845 | 4,392 | | |
| Meals & Entertainment | 35,644 | 16,591 | | | | | 13,738 | 52 | 23 | | | 873 | 558 | 200 | | 966 | | 180 | | |
| Miscellaneous Expense | 161 | 10,351 | | | | | (0) | | - | | | 45 | | | | 184 | | 1,522 | 8,600 | |
| New Model Development | 3,443 | 1,629 | | | | | 487 | 727 | - | | | 415 | | | | | | | | |
| Obsolete/Breakage & Spoilage | 60,697 | 1,595 | | | | | | | | 1,595 | | | | | | | | | | |
| Office Cleaning | 10,350 | 6,545 | | | | | 3,930 | | | | | | | | | 2,615 | | | | |
| Office Expense | 89,729 | 78,423 | | | | | 29,093 | 10,449 | 2,109 | 124 | 10,662 | 9,259 | 5,818 | 3,056 | | 3,212 | | 2,015 | 25 | 2,600 |
| Payroll Taxes | 334,399 | 318,167 | | | | | 155,233 | 27,187 | 17,270 | 3,871 | | | 18,584 | 37,035 | | 36,246 | | 18,891 | | 3,850 |
| Payroll Taxes (Re-allocated) | | | 10,915 | 42,834 | 8,650 | | (61,657) | | | | | (742) | | | | | | | | |
| Postage & Freight | 43,154 | 45,443 | | | | | 10,058 | 2,443 | 628 | 199 | 39 | 640 | 10,274 | 9,389 | | 6,810 | | 3,921 | 265 | 776 |
| Problem Resolutions | 148 | 269 | | | | | | | | | | | | | | 269 | | | | |
| Promotions | 22,388 | 10,273 | | | | | 360 | - | | | | | 684 | 170 | | 9,059 | | | | |
| Prototype Expense | (25,901) | (25,926) | | | | | (29,022) | | 2,590 | | | | | | | | | 325 | 180 | |
| Repairs on Goods Sold | 45,993 | 15,636 | | | | | 15,966 | | 750 | | | | | | | | | (3,538) | 2,459 | |
| Repairs on Inventory | 89,765 | 62,618 | | | | | 37,628 | | | | | | | | | | | 24,990 | | |
| Royalty Expense | 12,000 | 9,000 | | | | | | | | | | 9,000 | | | | | | | | |
| Sales Incentives | 2,583 | 168 | | | | | | | | | | 168 | | | | | | | | |
| Sales & Marketing | 36,271 | 23,925 | | | | | 3,788 | 665 | | | - | - | | | | 19,278 | | | | 195 |
| Samples Wings / Related Freight | 81,791 | 82,824 | | | | | 3,288 | 39,361 | | | | 40,091 | | | | | | | | 85 |
| Supplies - Office | 25,225 | 12,974 | | | | | 6,500 | 1,254 | 956 | 258 | | 1,325 | 1,088 | 428 | | | | 1,167 | - | |
| Supplies - Other | 54,789 | 31,446 | | | | | 6,781 | 5,184 | 7,827 | 926 | | 5,899 | - | - | | 3,227 | | 673 | - | 929 |
| Supplies - Upholstery | (3,219) | - | | | | | | | | | | | | | | | | | | |
| Supplies - Finish Shop | 136 | 477 | | | | | 477 | | | | | | | | | | | | | |

CONFIDENTIAL:  For Discussion Only

Case 19-10544    Doc# 1    Filed 04/08/19    Page 126 of 127

3/19/2019

| | 12/31/2017 YTD Consolidated | 12/31/2018 YTD Consolidated | Related Company Transactions | To-The-Trade | Administrative | Liberty Group | Dessin Fournir | Classic Cloth | Palmer Hargrave | Division Closed C.S. Post | DFC Holdings, Inc. | Rose Cumming Fabric | DFC CORP Chicago Showroom | DFC CORP New York Showroom | Division Closed Oak Street Planing Mill | THERIEN, LLC Los Angeles Showroom | THERIEN, LLC San Francisco Showroom | The Rien Corp | EB Inc. | Kenneth Meyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes & Licenses | 161,276 | 238,578 | | | | | 44,906 | 10,071 | 12,190 | 10,015 | 7,970 | 19,433 | 13,852 | 24,130 | | 67,536 | 13,095 | 4,893 | 149 | 50 |
| Telephone | 82,205 | 72,844 | | | | | 27,870 | 4,225 | 1,980 | 1,444 | | 1,315 | 7,797 | 7,108 | | 5,063 | - | 16,043 | - | |
| Tools & Hardware | 925 | 687 | | | | | 24 | - | 663 | | | - | - | - | | - | - | - | | |
| Travel | 100,899 | 48,027 | | | | | 38,201 | - | - | (125) | 656 | 351 | 2,347 | 68 | | 6,466 | - | 62 | - | - |
| Utilities | 175,284 | 153,729 | | | | | 42,130 | 21,225 | 11,045 | 3,297 | | 4,032 | 8,054 | 22,855 | | 25,698 | 7,468 | 7,925 | | |
| Uniforms & Towels | 12,835 | 9,456 | | | | | 9,456 | | | | | | | | | - | | - | | |
| Upholstery Materials | 315 | | | | | | | | | | | | | | | - | | | | |
| Wages & Salaries | 4,107,831 | 3,990,922 | | 312,658 | 557,958 | 108,125 | 1,938,025 | 324,547 | 216,441 | 49,715 | - | - | 259,749 | 507,627 | | 410,053 | - | 237,264 | | 47,500 |
| Wages & Salaries (Re-allocated) | | | | | | | (793,241) | | | | | | - | (185,500) | | - | | - | | |
| Showroom Staff - Sales Commissions | 191,997 | 20 | | | | | (291,631) | (51,831) | (70,090) | | | (19,162) | | | | 20 | | (58,242) | (10,567) | - |
| Applied Overhead | (1,129,488) | (501,523) | | | | | (28,652) | | (34,607) | | | | | | | | | | | |
| Applied Labor | (133,257) | (63,259) | | | | | | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | $ 8,541,673 | $ 8,486,339 | $ (43,536) | $ 345,823 | $ 680,140 | $ 136,012 | $ 2,044,215 | $ 519,234 | $ 266,034 | $ 148,441 | $ 379,973 | $ 93,413 | $ 784,778 | $ 976,942 | $ 26,611 | $ 1,367,450 | $ 172,412 | $ 509,527 | $ 16,195 | $ 62,674 |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME FROM OPERATIONS** | $ (1,080,987) | $ (3,529,613) | $ 43,536 | $ (345,823) | $ (680,140) | $ (136,012) | $ (829,825) | $ 144,302 | $ 30,373 | $ (115,643) | $ (386,472) | $ 431,480 | $ (142,699) | $ (442,761) | $ (26,611) | $ (748,901) | $ (172,412) | $ (156,335) | $ 20,327 | $ (15,997) |
| | | | | | | | | | | | | | | | | | | | | |
| **OTHER INCOME & EXPENSE** | | | | | | | | | | | | | | | | | | | | |
| Interest Income | 1,181 | - | (412,820) | - | - | - | 29,954 | - | - | 400 | 412,820 | - | - | - | | - | - | - | - | - |
| Gain / Loss Sale of Assets | 119,845 | 30,354 | | | | | | | | | | | | | | | | | | |
| Scrap Account | - | - | | | | | | | | | | | | | | | | | | |
| Other Income | 47,522 | 115,595 | | | | | 42,000 | 64,000 | 927 | 113 | 147 | - | - | - | 8,393 | 15 | - | - | - | - |
| Other Income - Billed Graphics Time | 10,907 | - | | | | | - | | | | | | | | | | | | | |
| Lease Income | 126,534 | 107,298 | (43,536) | | | | 43,636 | | | 12,000 | (463,078) | (529) | (3,122) | (24,066) | (12,486) | 25,530 | - | 69,768 | - | (7,907) |
| Interest Expense | (742,123) | (727,683) | 412,820 | | | | (402,647) | (39,630) | (5,119) | (37,510) | | | | | | (73,179) | (4,684) | (66,545) | - | |
| **TOTAL OTHER INCOME & EXPENSE** | $ (436,136) | $ (474,437) | $ (43,536) | $ - | $ - | $ - | $ (287,157) | $ 24,370 | $ (4,192) | $ (24,997) | $ (50,112) | $ (529) | $ (3,122) | $ (24,066) | $ (4,092) | $ (47,634) | $ (4,684) | $ 3,223 | $ - | $ (7,907) |
| | | | | | | | | | | | | | | | | | | | | |
| **NET INCOME** | $ (1,517,123) | $ (4,004,049) | $ - | $ (345,823) | $ (680,140) | $ (136,012) | $ (1,116,982) | $ 168,671 | $ 26,182 | $ (140,640) | $ (436,584) | $ 430,951 | $ (145,821) | $ (466,828) | $ (30,704) | $ (796,535) | $ (177,097) | $ (153,112) | $ 20,327 | $ (23,904) |